# Redflex Traffic Systems, Inc.'s Exhibit Index to Reply in Further Support of Redflex's Motion for Attorneys' Fees and Non-Taxable Expenses

| Exhibit # | Description |
| --- | --- |
| 1 | Declaration of Redflex General Counsel of Andrejs Bunkse |
| 2 | Amended Attachment E, Attorneys' Fees Detail |
| 3 | Amended Attachment F1-Costs, Research |
| 4 | Lee Davis and Associates and Theresa Holt Invoices |
| 5 | Greenberg Traurig Additional Invoices for Costs |

# EXHIBIT 1

# EXHIBIT 1

1

**GREENBERG TRAURIG, LLP**
ATTORNEYS AT LAW
SUITE 700
2375 EAST CAMELBACK ROAD
PHOENIX, ARIZONA 85016
(602) 445-8000

2

3

4   E. Jeffrey Walsh, WalshJ@gtlaw.com, SBN 009334
Robert A. Mandel, MandelR@gtlaw.com, SBN 022936
*Attorneys for Defendant Redflex Traffic Systems, Inc.*

5

6         **IN THE UNITED STATES DISTRICT COURT FOR THE**

7                          **DISTRICT OF ARIZONA**

8   AMERICAN TRAFFIC SOLUTIONS, INC.,    Case No. 2:08-CV-02051-PHX-FJM

9                  *Plaintiff,*

10                                        **DECLARATION OF REDFLEX
                                          GENERAL COUNSEL
11  *vs.*                                 ANDREJS BUNKSE IN FURTHER
                                          SUPPORT OF REDFLEX'S
12  REDFLEX TRAFFIC SYSTEMS, INC.,        MOTION FOR ATTORNEYS'
                                          FEES AND NON-TAXABLE
13                 *Defendant.*           EXPENSES**

14                                        (Assigned to the Honorable Frederick J.
                                          Martone)

15

16        ANDREJS BUNKSE declares pursuant to 28 U.S.C. § 1746 as follows:

17        1.    I recounted for the Court's consideration in my declaration filed July 27,

18  2010 a conversation that I had with George Hittner, American Traffic Solution's ("ATS")

19  General Counsel, shortly after the Court summarily dismissed more than two-thirds of

20  ATS's false advertising claims in its Order filed April 22, 2010, wherein Mr. Hittner

21  disclosed to me that ATS "always knew the number of cities at issue would be reduced"

22  on summary judgment.

23        2.    I have reviewed Mr. Hittner's declaration filed August 16, 2010, wherein

24  Mr. Hittner states that I "misquoted" the remark he made to me in the wake of the Court's

25  summary judgment decision, and respectfully submit this declaration to respond to Mr.

26  Hittner's accusation because it is important to Redflex that the Court understands what

27  ATS evidently believed about the merits of its false advertising claims from the outset.

28

3.    As a preliminary matter, I have served as general counsel to several major corporations, including Redflex Traffic Systems, Inc. ("Redflex"), throughout my nearly 15 years of legal practice, and have been deeply involved throughout that period in supervising and/or settling a great deal of commercial litigation between the companies for whom I was employed and their respective adversaries.

4.    Throughout that period, there have been numerous occasions in which I have emerged from business-related conversations regretting that I had *not* made certain statements during the conversation, and occasions in which I have come to regret having *made* certain statements during the conversation.  I am sure that the same is true for most people.

5.    Mr. Hittner's statement to me in the wake of the Court's summary judgment decision falls within the second category of regrets, which is why ATS' trial attorneys have gone to such great lengths to characterize his remark in such a manner as to make it appear almost academic in nature:  "I stated that ATS had understood that there was a risk that the number of jurisdictions at issue could be limited by the Court's summary judgment ruling but that ATS continued to believe in the merits of its claims."

6.    However, that is not what Mr. Hittner stated to me.  Indeed, Mr. Hittner's actual statement stands so firmly in my memory precisely because I found it especially offensive at the time to learn -- straight from the horse's mouth, in a sense -- that ATS never expected many of its 36 false advertising claims to survive summary judgment in the first place.  Redflex, after all, had already expended millions of dollars defending against ATS' advertising claims, with no hope in sight for an amicable resolution of the dispute.  Mr. Hittner's statement confirmed my strong suspicion that ATS was aware that its false advertising claims had no merit, and that it was pursuing them for other reasons entirely.

7.    Mr. Hittner goes on to state in his declaration that he made his statement to me in the context of a settlement discussion, so as to suggest that the statement was made in confidence.  However, Mr. Hittner and I were not discussing settlement at the time he

LAW OFFICES
GREENBERG TRAURIG
2375 EAST CAMELBACK   ROAD, SUITE 700
PHOENIX, ARIZONA 85   016
(602) 445 -8000

2

1   disclosed how ATS really felt about the merits of its claims.  The conversation, rather,

2   was devoted mostly to regulatory and lobbying issues that were of mutual concern to

3   ATS and Redflex, and, to a lesser extent, to a general discussion of events transpiring in

4   the lawsuits pending between our companies.  While most of my conversations with Mr.

5   Hittner during the pendency of this litigation included informal or isolated remarks by

6   one or both of us regarding the need to put this litigation behind us, and while remarks of

7   that nature might have been exchanged at some point in the course of the lengthy

8   conversation between us that proceeded the Court's summary judgment ruling, that

9   conversation was not a "settlement discussion" as I understand the term.  Nor did I have

10  settlement authority from Redflex at the time of the conversation.

    I declare under penalty of perjury that the foregoing is true and correct.

    EXECUTED this 2nd day of September, 2010.

                                                    _____
                                                    Andrejs Bunkse

11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

LAW OFFICES
GREENBERG TRAURIG
2375 EAST CAMELBACK   ROAD, SUITE 700
PHOENIX, ARIZONA 85   016
(602) 445 -8000

3

PHX 329,470,406v1

# EXHIBIT 2

# EXHIBIT 2

**Redflex Traffic Systems, Inc.**
**AMENDED ATTACHMENT E - ATTORNEYS' FEES**

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1 | 11/19/2008 | Long, Frank G. | 2.1 | $ 400.00 | $ 840.00 | Telephone conversation with K. Finley and further discussions and litigation planning with J. Walsh | |
| 2 | 11/19/2008 | Walsh, E. Jeffrey | 0.8 | $ 500.00 | $ 400.00 | Telephone conference with K. Finley about matters to be addressed at next day meeting | |
| 3 | 11/19/2008 | Walsh, E. Jeffrey | 1.8 | $ 500.00 | $ 900.00 | Initial client meeting to discuss parts of the case (No Charge); telephone conference with Board in Australia (No Charge); outline issues to prepare for next day meeting with client (1.5); assignment to K. Warshawsky research claims and defenses (.3) | |
| 4 | 11/20/2008 | Long, Frank G. | 8.8 | $ 400.00 | $ 3,520.00 | Review federal court complaint and state court complaint and outline issues for discussion with client: meeting and Reflex offices with K. Finley and others to review allegations of complaint and confirm process of evidence preservation; create outline of allegations for use in preparation of answer; arrange for research into "false advertising" claims involving trivial errors; extended phone call with Ms. Finley to review complaint; discussion of research issues with J. Walsh and K. Warshawsky | BB |
| 5 | 11/20/2008 | Walsh, E. Jeffrey | 11.6 | $ 500.00 | $ 5,800.00 | Meeting with K. Finley to review facts of case, discuss strategy and review the federal court complaint (6.2); conference with F. Moskowitz to discuss the case (2.8); telephone conference with K. Berk to discuss the pending administrative proceedings(.4); telephone conference with K. Finley for further facts about the dispute (1.7); conference with F. Long, K. Warshawsky to outline research issues (.5) | |
| 6 | 11/20/2008 | Warshawsky, Kimberly A. | 11.0 | $ 270.00 | $ 2,970.00 | Review general case background and complaint (1.3); prepare for and attend strategy meetings with K. Finley regarding Answer to Complaint and general case background (6.2), and prepare Answer to Complaint based upon the same (3.5) | |
| 7 | 11/21/2008 | Long, Frank G. | 6.9 | $ 400.00 | $ 2,760.00 | Meetings with K. Finley and others to review allegations of complaint (6.2); circulate outline for answer and copies of photos taken of equipment; telephone conversation with K. Finley; meeting to plan preparation of answer and research on defenses/counterclaim (.7) | |
| 8 | 11/21/2008 | Mackey, Marian R. | 0.9 | $ 165.00 | $ 148.50 | Discuss case with K. Warshawsky (.20); Review documents and prepare attorney notebooks (.7) | |
| 9 | 11/21/2008 | Walsh, E. Jeffrey | 5.5 | $ 500.00 | $ 2,750.00 | Meetings with R. Feiler, R. McColm, K. Finley to discuss  and prepare our strategy (3.5); telephone conference with K. Finley about answer and discovery procedures (.8); conference F. Long to develop case strategy | |
| 10 | 11/21/2008 | Warshawsky, Kimberly A. | 0.8 | $ 270.00 | $ 216.00 | Prepare Answer | |
| 11 | 11/23/2008 | Walsh, E. Jeffrey | 1.1 | $ 500.00 | $ 550.00 | Review  D&O policy to advise client about coverage (.7); letter to K. Finley about , and conflicts check (.4) | |
| 12 | 11/24/2008 | Barton, Julie R. | 2.3 | $ 230.00 | $ 529.00 | Evaluate Arizona case law re privilege protecting parties to a judicial proceeding and conduct legal research regarding excessive publication | |
| 13 | 11/24/2008 | Long, Frank G. | 5.8 | $ 400.00 | $ 2,320.00 | Consolidate data related to allegations in complaint for purposes of drafting answer; discussions with J. Barton re defenses and J. Walsh re preparation of answer; send draft outline to K. Warshawsky for review and comment | |
| 14 | 11/24/2008 | Mackey, Marian R. | 3.0 | $ 165.00 | $ 495.00 | Meet with J. Walsh for assignment list (.6); Review and prepare preliminary case files (2.4) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 15 | 11/24/2008 | Walsh, E. Jeffrey | 3.5 | $ 500.00 | $ 1,750.00 | Emails with client about D&O correspondence (.3); assignments to M. Mackey to set up file and conduct discovery (.6); review notes, create list of assignments (.6); conference with Finley about preparation of answer (.1); email K. Finley about  (.2); telephonic conference with Marketing Executive  (.3); review email from PR person about coverage (.2); telephone conference with A. Foster and J. Acosta (1.2) | |
| 16 | 11/25/2008 | Long, Frank G. | 4.4 | $ 400.00 | $ 1,760.00 | Review Lanham Act court decisions relevant to claims made in context of bid contests; extended telephone discussion with K. Finley re status of litigation, plan of action and ; call C. Carpinteri to schedule phone conference; obtain further info on Lanham Act claims; telephone conversation with C. Carpinteri and J. Wash re; revise and expand outline of data received during investigation of allegations of complaint, forward to K. Warshawsky for comment | BB |
| 17 | 11/25/2008 | Mackey, Marian R. | 4.5 | $ 165.00 | $ 742.50 | Continue to review and prepare preliminary case files (4.5) | |
| 18 | 11/25/2008 | Walsh, E. Jeffrey | 1.4 | $ 500.00 | $ 675.00 | Telephone conference with K. Finley about  (.8); review email from A. Foster to J. Grabel about discovery (.2); conference with K. Finley about  (.5); telephone conference with C. Carpinteri to do due diligence for answer to complaint (.7); email to R. Unger (.1); review November 10 submission to FCC (.4) | |
| 19 | 11/25/2008 | Warshawsky, Kimberly A. | 0.8 | $ 270.00 | $ 216.00 | continue to prepare draft Answer to Complaint | |
| 20 | 11/26/2008 | Long, Frank G. | 6.6 | $ 400.00 | $ 2,640.00 | Review case law related to elements of "false advertising" claim, review response to RFP and draft answer; incorporate changes into version provided by K. Warshawsky | BB |
| 21 | 11/26/2008 | Walsh, E. Jeffrey | 0.1 | $ 500.00 | $ 50.00 | Email K. Warshawsky about FCC issues | |
| 22 | 11/26/2008 | Walsh, E. Jeffrey | 0.2 | $ 500.00 | $ 100.00 | Conference with J. Barton about results of research | |
| 23 | 11/26/2008 | Walsh, E. Jeffrey | 0.3 | $ 500.00 | $ 150.00 | Conference with F. Long about preparation of Answer | |
| 24 | 11/26/2008 | Warshawsky, Kimberly A. | 4.9 | $ 270.00 | $ 1,323.00 | Prepare Answer to Complaint | |
| 25 | 11/28/2008 | Long, Frank G. | 2.8 | $ 400.00 | $ 1,120.00 | Telephone discussion with J. Walsh to review and revise first draft of answer to original complaint | |
| 26 | 11/28/2008 | Walsh, E. Jeffrey | 2.8 | $ 500.00 | $ 1,400.00 | Telephone conference with F. Long to work on answer to the complaint | |
| 27 | 11/29/2008 | Barton, Julie R. | 2.2 | $ 230.00 | $ 506.00 | Conduct legal research for case law addressing the litigation privilege in the context of bid protests and administrative proceedings (2.2) | |
| 28 | 11/29/2008 | Long, Frank G. | 5.2 | $ 400.00 | $ 2,080.00 | Analyze Lanham Act claims (0.5) prepare revised draft answer (4.0) draft and send e-mail confirming questions for Adrian Onea and issues for further investigation (0.7) | |
| 29 | 11/30/2008 | Long, Frank G. | 4.6 | $ 400.00 | $ 1,840.00 | Review FCC memo and related documents (2.0) telephone conversations with Adrian Onea (1.2) review bid documents (1.1) telephone conversation with Umberto Agonetti (0.3) | |
| 30 | 11/30/2008 | Warshawsky, Kimberly A. | 0.6 | $ 270.00 | $ 162.00 | Continue work on Answer to Complaint, and review multiple email correspondence regarding strategy with respect to the same | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 31 | 12/1/2008 | Long, Frank G. | 6.0 | $ 400.00 | $ 2,400.00 | Review Redflex bid for 2007 pilot program and identify references to IACP certification and radar unit specifications (1.3) review status of stipulation to extend time and calls to C. Carpinteri and K. Finley for information needed to answer allegations of complaint, call to R. Unger to review allegations involving FCC rules, review e-mail from C. Carpinteri ; discussions of counterclaims with J. Walsh and K. Warshawsky, update answer to complaint (3.8) incorporate R. Unger comments into draft answer and notations of IACP certification in pilot program bid proposal (0.8) | |
| 32 | 12/1/2008 | Warshawsky, Kimberly A. | 4.3 | $ 270.00 | $ 1,161.00 | Teleconference with Plaintiff's counsel regarding extension of Answer deadline, and prepare Joint Motion for Extension and Order approving the same (.5); review general case issues (.5); prepare Unopposed Motion to Extend Deadline, and receive and respond to multiple email correspondence from Plaintiff's counsel with respect to the same (1.2); conduct legal research regarding propriety of a gag order or temporary restraining order  (1.6); teleconference with G. Herbert regarding the same (.5) | |
| 33 | 12/2/2008 | Long, Frank G. | 4.8 | $ 400.00 | $ 1,920.00 | Expand revised answer to include further IACP references from pilot program bid proposal and review statewide bid proposal for references to IACP and specific radar equipment (1.0); extended telephone discussion with K. Finley and A. Rosenberg and review with J. Walsh (.4); complete review of statewide proposal for references to specific equipment and IACP certification (1.4); draft summary of conversation with[witness] and send to J. Walsh, arrange for memo to file of same (.8); review revised draft answer incorporating comments of R. Unger and details from pilot proposal and statewide proposal (.8); deliver revised draft to J. Walsh, meeting to discuss same .4) | |
| 34 | 12/3/2008 | Long, Frank G. | 1.5 | $ 400.00 | $ 600.00 | Discussion with K. Finley re (0.7) extended telephone conversation with R. Unger and J. Walsh (0.5) review FCC web site, download materials related to certification of AGD units (0.3) | |
| 35 | 12/4/2008 | Long, Frank G. | 2.4 | $ 400.00 | $ 960.00 | Review draft answer with J. Walsh and address issues related to bid proposals and identification of equipment and references to IACP (0.3) call to [witness] and messages to return call (0.2) revise final draft answer and note editorial changes (0.4)extended telephone discussion with [witnesses] regarding shipments (0.9) review discussion with J. Walsh (0.6) | |
| 36 | 12/4/2008 | Warshawsky, Kimberly A. | 0.2 | $ 270.00 | $ 54.00 | Review issues regarding potential counterclaim | |
| 37 | 12/5/2008 | Long, Frank G. | 1.9 | $ 400.00 | $ 760.00 | Review and respond to e-mail messages from Redflex  to arrange conversation with vendor; confer with vendor; further telephone conversation with K. Finley and C. Carpinteri and R. Feiler | BB |
| 38 | 12/8/2008 | Long, Frank G. | 1.2 | $ 400.00 | $ 480.00 | Review status of issues related to counterclaim, discuss possible basis for limited injunctive relief, locate cases supporting exception to constitutional protection of speech; review e-mail from vendor. | BB |
| 39 | 12/8/2008 | Mackey, Marian R. | 0.6 | $ 165.00 | $ 99.00 | Update case notebooks for ongoing litigation (.4); Update case files (.2) | |
| 40 | 12/9/2008 | Long, Frank G. | 1.0 | $ 400.00 | $ 400.00 | Review materials re AGD and arrange for print-out of same, extended telephone conversation with [witnesses] and discussion with J. Walsh (1.0) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 41 | 12/10/2008 | Long, Frank G. | 0.5 | $ 400.00 | $ 200.00 | Review with J. Walsh issues discussed in board meeting and plans for litigation involving counterclaim, administrative hearing and Lanham Act defense (0.4) provide information on defamation claims to J. Barton (0.1) | |
| 42 | 12/10/2008 | Walsh, E. Jeffrey | 0.1 | $ 500.00 | $ 50.00 | Review letter from R. McClanahan about Rule 26 conference | |
| 43 | 12/11/2008 | Hale, Laura N. | 0.4 | $ 200.00 | $ 80.00 | Frame issues and conduct initial research regarding Rule 12(b)(6) motion to dismiss for failure to state a claim | |
| 44 | 12/11/2008 | Long, Frank G. | 0.2 | $ 400.00 | $ 80.00 | Review correspondence re participation in administrative hearing and correspondence with Redflex re same (0.2) | |
| 45 | 12/12/2008 | Hale, Laura N. | 4.9 | $ 200.00 | $ 980.00 | Review Complaint and Answer; Review Redflex's 2007 and 2008 proposals; Conduct research regarding Rule 12(b)(6) motion to dismiss for failure to state a claim | BB |
| 46 | 12/12/2008 | Long, Frank G. | 0.2 | $ 400.00 | $ 80.00 | Review research results on motion to dismiss and outline next steps re false statement | |
| 47 | 12/12/2008 | Long, Frank G. | 2.0 | $ 400.00 | $ 800.00 | Review results of research on motion to dismiss; locate pertinent information in complaint and exhibits and correlate to bid proposal; arrange for analysis of facts; (0.9) team meeting (0.8) review issues involved in counterclaim (0.3) | |
| 48 | 12/14/2008 | Hale, Laura N. | 0.4 | $ 200.00 | $ 80.00 | Conduct research regarding Rule 12(b)(6) motion to dismiss for failure to state a claim | |
| 49 | 12/15/2008 | Hale, Laura N. | 1.6 | $ 200.00 | $ 320.00 | Conduct research regarding Rule 12(b)(6) motion; pull and review case law [1.1]; Meet with F. Long to discuss project status and project handover [0.5] | |
| 50 | 12/15/2008 | Long, Frank G. | 0.6 | $ 400.00 | $ 240.00 | Review research related to motion to dismiss | |
| 51 | 12/15/2008 | Warshawsky, Kimberly A. | 0.4 | $ 270.00 | $ 108.00 | Prepare corporate disclosure statement (.2); review the Court's order (.1); review correspondence from Plaintiff's counsel regarding Rule 26(f) conference (.1) | |
| 52 | 12/16/2008 | Long, Frank G. | 1.5 | $ 400.00 | $ 600.00 | Review case law re motion to dismiss (0.8) and prepare outline (0.7) | |
| 53 | 12/17/2008 | Long, Frank G. | 1.7 | $ 400.00 | $ 680.00 | Review research supporting motion for partial dismissal of Lanham Act claim | |
| 54 | 12/18/2008 | Long, Frank G. | 1.5 | $ 400.00 | $ 600.00 | Review case law regarding  12(b)(6) dismissal of Lanham Act claims | |
| 55 | 12/18/2008 | Warshawsky, Kimberly A. | 0.2 | $ 270.00 | $ 54.00 | Finalize corporate disclosure statement | |
| 56 | 12/19/2008 | Hale, Laura N. | 0.2 | $ 200.00 | $ 40.00 | Meet with F. Long to discuss research project regarding 12(b)(6) motion to dismiss | |
| 57 | 12/19/2008 | Walsh, E. Jeffrey | 0.4 | $ 500.00 | $ 200.00 | Conference with F. Long about motion to dismiss and counterclaim | |
| 58 | 12/19/2008 | Walsh, E. Jeffrey | 0.8 | $ 500.00 | $ 400.00 | Telephone conference with R. McClanahan to develop Rule 26 discovery plan | |
| 59 | 12/20/2008 | Walsh, E. Jeffrey | 0.3 | $ 500.00 | $ 150.00 | Review R. McClanahan's draft of proposed Rule 26 report | |
| 60 | 12/21/2008 | Hale, Laura N. | 3.5 | $ 200.00 | $ 700.00 | Review cases; Summarize results and convey to F. Long for use in drafting Rule 12(b)(6) motion to dismiss false advertising claims | |
| 61 | 12/21/2008 | Long, Frank G. | 1.1 | $ 400.00 | $ 440.00 | Review case law on dismissal of claim and outline research for associate | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 62 | 12/22/2008 | Long, Frank G. | 4.5 | $ 400.00 | $ 1,800.00 | Review case law related to motion to dismiss Lanham Act claims (0.5) and (0.4) review correspondence re telephone conference; discussion with J. Walsh regarding recently disclosed documents; contact Ms. Barton re filing of counterclaim, discuss with J. Barton; discussion with K. Warshawsky of disclosed documents (1.1) discussion of documents with Jeff Walsh and Kim Warshawsky (0.4) discussion with K. Finley and C. Carpinteri (0.7) further discussion with J. Walsh and K. Warshawsky (0.3) further discussion with Mr. Stemel and J. Walsh about FCC regulations (0.3) further telephone discussions with C. Carpinteri, J. Walsh and K. Warshawsky (0.5) review documents received from K. Finley by e-mail (0.3) | |
| 63 | 12/23/2008 | Barton, Julie R. | 2.8 | $ 230.00 | $ 644.00 | Exchange emails regarding status of documents (.2); Evaluate Answer for allegations as to knowledge and intent (1.3); Conference with F. Long regarding allegations in Answer (.4); Analyze Motion to Disqualify and attached exhibits filed by ATS (.9) | |
| 64 | 12/23/2008 | Long, Frank G. | 3.0 | $ 400.00 | $ 1,200.00 | Review cases for motion to dismiss Lanham Act claims (0.5) discussion with J. Walsh and make arrangements for filing Objections and Responses to ATS subpoena (0.5) proof final draft of Objections and Responses and confirm exhibits with J. Walsh (0.3) telephone conversation with UK counsel for AGD (0.2) make final changes to objections to subpoena (0.4) review correspondence re filings and discuss with J. Walsh; review draft objections to subpoena (0.8) finalize revised objections (0.3) | |
| 65 | 12/23/2008 | Walsh, E. Jeffrey | 0.2 | $ 500.00 | $ 100.00 | Instructions to J. Barton about amending the answer to add a counterclaim | |
| 66 | 12/24/2008 | Long, Frank G. | 2.0 | $ 400.00 | $ 800.00 | Review cases relating to motion to dismiss false-advertising claim (0.5) review issues related to counterclaim (1.2) draft notice in lieu of Rule 26(f) report and arrange for delivery to J. Walsh for review and comment (0.3) | |
| 67 | 12/29/2008 | Barton, Julie R. | 1.0 | $ 230.00 | $ 230.00 | Exchange emails with F. Long and K. Warshawsky regarding tasks in light of Rule 26(f) (.5); Conference with F. Long regarding Joint Report and compare with J. Walsh edits (.4); Conference with J. Walsh regarding Joint Report (.1) | |
| 68 | 12/30/2008 | Hale, Laura N. | 4.1 | $ 200.00 | $ 820.00 | Correspond with F. Long regarding Motion to Dismiss Count 1 of the complaint [0.3]; Revise argument section of Motion to Dismiss [2.4]; Research and review additional case law [0.6]; Edit and proof Motion [0.7]; Send draft Motion to F. Long for review [0.1] | |
| 69 | 12/30/2008 | Long, Frank G. | 0.6 | $ 400.00 | $ 240.00 | Review draft motion to dismiss and note issues for discussion with L. Hale | |
| 70 | 1/2/2009 | Hale, Laura N. | 1.9 | $ 225.00 | $ 427.50 | Phone call with F. Long regarding Motion to Dismiss Count One of the Complaint [0.2]; Revise Motion to Dismiss [1.7] | |
| 71 | 1/5/2009 | Barton, Julie R. | 0.2 | $ 255.00 | $ 51.00 | Evaluate correspondence from R. McClanahan regarding Rule 26 filing and conference issues re same with F. Long (.2) | |
| 72 | 1/5/2009 | Hale, Laura N. | 2.5 | $ 225.00 | $ 562.50 | Revise arguments within Motion to Dismiss Count One of the Complaint [1.9]; Proof read Motion to Dismiss and send to F. Long for review [0.6] | |
| 73 | 1/5/2009 | Long, Frank G. | 0.9 | $ 400.00 | $ 360.00 | Review draft motion to dismiss Lanham Act claim and locate additional authority for further grounds for dismissal based on nature of alleged "advertising" | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 74 | 1/5/2009 | Warshawsky, Kimberly A. | 0.1 | $ 270.00 | $ 27.00 | Review issues regarding Rule 26(f) conference | |
| 75 | 1/6/2009 | Barton, Julie R. | 0.3 | $ 255.00 | $ 76.50 | Evaluate emails regarding Rule 26 memorandum from F. Long (.3); Analyze ATS's Response to Motion to Quash Subpoena (.3); Review Order from Administrative Officer continuing hearing, etc. (.1) | |
| 76 | 1/6/2009 | Long, Frank G. | 3.4 | $ 400.00 | $ 1,360.00 | Review discovery issues with J. Walsh (0.5) contact with opposing counsel to resolve issues related to Rule 26 (f) conference report, review filing deadlines for motion to disqualify, review revised proposed report provided by opposing counsel, discuss issues with K. Warshawsky and schedule conference call with opposing counsel; draft and send e-mail to opposing counsel re judge's standing order on Rule 16 conference.(1.9) outline issues for additional grounds for dismissal (1.0) | |
| 77 | 1/6/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Conference with F. Long about Rule 26(f) filing | |
| 78 | 1/6/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Conference to update F. Long | |
| 79 | 1/6/2009 | Warshawsky, Kimberly A. | 0.5 | $ 270.00 | $ 135.00 | Review issues regarding Rule 26(f) conference | |
| 80 | 1/7/2009 | Barton, Julie R. | 0.4 | $ 255.00 | $ 102.00 | Review email exchange with R. McClanahan regarding Rule 26 (.4) | |
| 81 | 1/7/2009 | Long, Frank G. | 3.2 | $ 400.00 | $ 1,280.00 | Review decisional law relating to "commercial advertising" in Lanham Act claims and note applicable 9th Circuit law (0.5) review leading case and subsequent cases and note favorable decisions (1.1) review and respond to e-mail message from opposing counsel seeking copy of standard Rule 16 order for Judge Martone (0.3) review and revise draft motion to dismiss Lanham Act claims and review issues related to dismissal of claims based on photo of radar unit (1.2) review and respond to e-mail from opposing counsel re postponement of filing Rule 26(f) conference report (0.1) | |
| 82 | 1/7/2009 | Warshawsky, Kimberly A. | 0.3 | $ 270.00 | $ 81.00 | Review multiple email correspondence regarding Rule 26(f) conference, and review issues regarding the same | |
| 83 | 1/8/2009 | Long, Frank G. | 0.5 | $ 400.00 | $ 200.00 | Review case law related to standards of "advertising and promotion" as basis for dismissal of claim against K. Finley (0.5) | |
| 84 | 1/9/2009 | Long, Frank G. | 0.4 | $ 400.00 | $ 160.00 | Review issues related to possible use of Lanham Act claims and effects on award of contract | |
| 85 | 1/9/2009 | Warshawsky, Kimberly A. | 0.3 | $ 270.00 | $ 81.00 | Review issues regarding claims at issue in the federal litigation (.2); receive and review recent pleadings (.1) | |
| 86 | 1/12/2009 | Long, Frank G. | 0.6 | $ 400.00 | $ 240.00 | Review of decisional law involving dismissal of Lanham Act claims for failure to plead necessary element of "advertising and promotion" | |
| 87 | 1/13/2009 | Long, Frank G. | 0.8 | $ 400.00 | 320.00 | Prepare letter to opposing counsel re preservation of electronic evidence; review draft letter and revise | |
| 88 | 1/14/2009 | Long, Frank G. | 0.0 | $ 400.00 | - | Review court decisions on minimum promotion to qualify as advertising under Lanham Act; revise draft letter to opposing counsel re preservation of evidence, finalize and send to J. Walsh for review and approval | BB |
| 89 | 1/21/2009 | Hale, Laura N. | 1.8 | $ 225.00 | $ 405.00 | Meet with F. Long to discuss Rule 12(b)(6) Motion to Dismiss Count One [0.2]; Conduct research regarding dismissal of a portion of a claim; Summarize results and send to F. Long for review [1.6] | |
| 90 | 1/21/2009 | Long, Frank G. | 3.6 | $ 400.00 | $ 1,440.00 | Revise draft motion to dismiss and review legal related to dismissal of select claims | |
| 91 | 1/21/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Emails with K. Finley and R. Ungar **REDACTED** | |
| 92 | 1/21/2009 | Warshawsky, Kimberly A. | 0.2 | $ 270.00 | $ 54.00 | Review issues regarding electronic discovery (.1); voicemail to C. Carpinteri re (.1) | |
| 93 | 1/22/2009 | Long, Frank G. | 2.9 | $ 400.00 | $ 1,160.00 | Review cases and revise draft motion to dismiss | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 94 | 1/23/2009 | Hale, Laura N. | 3.9 | $ 225.00 | $ 877.50 | REDFLEX - Federal Ct. Case: Revise Defendants' Partial Motion to Dismiss Certain Claims in Count One of the Complaint [2.4]; Meet with F. Long to discuss Motion strategy [0.4]; Conduct case law research and review [0.4]; Review and annotate record [0.5]; Prepare exhibits [0.2] | |
| 95 | 1/23/2009 | Long, Frank G. | 4.6 | $ 400.00 | $ 1,840.00 | Review additional case law, revise and expand draft motion | |
| 96 | 1/23/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Respond to K. Finley's email | |
| 97 | 1/23/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Prepare for telephone call with R. Ungar; Review of letters and information | |
| 98 | 1/23/2009 | Walsh, E. Jeffrey | 0.6 | $ 550.00 | $ 330.00 | Telephone call with R. Ungar and T. Mahn about communication with FCC | |
| 99 | 1/23/2009 | Warshawsky, Kimberly A. | 0.1 | $ 270.00 | $ 27.00 | Voicemail to C. Carpinteri regarding electronic discovery | |
| 100 | 1/24/2009 | Hale, Laura N. | 3.1 | $ 225.00 | $ 697.50 | Revise Defendants' Partial Motion to Dismiss Certain Claims in Count One of the Complaint [2.6]; Review and annotate record [0.5] | |
| 101 | 1/26/2009 | Hale, Laura N. | 2.8 | $ 225.00 | $ 630.00 | Revise, proofread, and cite check Motion to Dismiss Count One of the Complaint; Correspond with F. Long regarding Motion [2.6]; Meet with F. Long regarding Motion to Dismiss claim against defendant Finley [0.2] | |
| 102 | 1/26/2009 | Long, Frank G. | 3.0 | $ 400.00 | $ 1,200.00 | Review revised draft and further revise introduction; review proposed changes and revise further; finalize draft and delivery to J. Walsh for review and comment; outline issues for motion to dismiss claim against K. Finley | BB |
| 103 | 1/26/2009 | Walsh, E. Jeffrey | 3.2 | $ 550.00 | $ 1,760.00 | Draft memo to K. Finley and Board of Directors about answer and | |
| 104 | 1/27/2009 | Hale, Laura N. | 6.5 | $ 225.00 | $ 1,462.50 | Draft Defendants' Motion to Dismiss Claims at Count One of the Complaint Directed Toward Defendant Finley [3.5]; Research and review relevant case law and statutory history regarding commercial advertisements under the Lanham Act [3.0] | |
| 105 | 1/27/2009 | Long, Frank G. | 0.3 | $ 400.00 | $ 120.00 | Review issues related to claims against K. Finley and basis for dismissal of same | |
| 106 | 1/27/2009 | Warshawsky, Kimberly A. | 0.8 | $ 270.00 | $ 216.00 | Receive correspondence from insurance company, and begin compiling documents requested in the same | |
| 107 | 1/28/2009 | Walsh, E. Jeffrey | 0.8 | $ 550.00 | $ 440.00 | Finalize sur-reply to motion to dismiss | |
| 108 | 1/28/2009 | Warshawsky, Kimberly A. | 0.6 | $ 270.00 | $ 162.00 | Receive and review recent filings (.1); conduct research regarding ATS statements, and voicemail to S. Vaitheeswaran regarding the same (.5) | |
| 109 | 1/29/2009 | Long, Frank G. | 0.5 | $ 400.00 | $ 200.00 | Review draft memo on dismissal of claim against K. Finley | |
| 110 | 1/29/2009 | Warshawsky, Kimberly A. | 0.2 | $ 270.00 | $ 54.00 | Receive and review order on motion to dismiss class action | |
| 111 | 1/30/2009 | Hale, Laura N. | 0.4 | $ 225.00 | $ 90.00 | Meet with F. Long to discuss Motion to Dismiss Claims against defendant Finley | |
| 112 | 1/30/2009 | Long, Frank G. | 0.5 | $ 400.00 | $ 200.00 | Review issues related to draft motion to dismiss claim against K. Finley and outline proposed changes and additional bases for dismissal | |
| 113 | 1/30/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Conference with K. Warshawsky about collection of documents for federal action | |
| 114 | 1/30/2009 | Warshawsky, Kimberly A. | 0.2 | $ 270.00 | $ 54.00 | Teleconference with S. Vaitheeswaran regarding marketing | |
| 115 | 2/2/2009 | Mackey, Marian R. | 1.4 | $ 180.00 | $ 252.00 | Review and produce documents for attorney review (1.4) | |
| 116 | 2/2/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Email K. Berk about the Tavernetti ruling | |
| 117 | 2/2/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Respond to K. Finley email | |
| 118 | 2/2/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Review decision in the Tavernetti case | |
| 119 | 2/2/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Telephone call with K. Berk about results of motion to dismiss in Tavernetti case | |
| 120 | 2/2/2009 | Walsh, E. Jeffrey | 1.3 | $ 550.00 | $ 715.00 | Work on motion to dismiss | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 121 | 2/2/2009 | Warshawsky, Kimberly A. | 0.4 | $ 270.00 | $ 108.00 | Review press releases and media coverage regarding ATS' bid protest and subsequent withdrawal of notice of appeal | |
| 122 | 2/3/2009 | Mackey, Marian R. | 0.7 | $ 180.00 | $ 126.00 | Produce and file online media articles (.7) | |
| 123 | 2/3/2009 | Warshawsky, Kimberly A. | 0.5 | $ 270.00 | $ 135.00 | Review documents to be produced to counsel for Chubb Insurance | |
| 124 | 2/4/2009 | Mackey, Marian R. | 2.6 | $ 180.00 | $ 468.00 | Complete review of documents and finalize for shipping (2.6) | |
| 125 | 2/4/2009 | Warshawsky, Kimberly A. | 2.5 | $ 270.00 | $ 675.00 | Receive and review Order regarding Status Conference (.1); review documents to be produced to insurance company (2.4) | |
| 126 | 2/5/2009 | Mackey, Marian R. | 0.5 | $ 180.00 | $ 90.00 | Review court docket and update case notebooks for ongoing litigation (.5) | |
| 127 | 2/5/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with K. Warshawsky about document production | |
| 128 | 2/5/2009 | Warshawsky, Kimberly A. | 0.5 | $ 270.00 | $ 135.00 | Prepare correspondence to insurance company (.3); exchange email correspondence with K. Finley regarding the same (.2) | |
| 129 | 2/6/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with K. Warshawsky about issues to address in preparing budget | |
| 130 | 2/6/2009 | Warshawsky, Kimberly A. | 1.2 | $ 270.00 | $ 324.00 | Review weekly media hits, and review for potential statements for use in counterclaim (.2); begin preparation of litigation budget for insurance company (.7); prepare documents for insurance company review (.3) | |
| 131 | 2/9/2009 | Hale, Laura N. | 5.7 | $ 225.00 | $ 1,282.50 | Revise Motion to Dismiss claims against defendant K. Finley; Conduct case law research; Review and annotate case law; Review complaint and answer; Revise argument section of Motion | BB |
| 132 | 2/9/2009 | Mackey, Marian R. | 0.2 | $ 180.00 | $ 36.00 | Update case notebooks for ongoing litigation (.2) | |
| 133 | 2/10/2009 | Hale, Laura N. | 2.2 | $ 225.00 | $ 495.00 | Revise Motion to Dismiss claims against defendant K. Finley; Conduct case law research; Review and annotate case law; Review complaint and answer; Revise argument section of Motion | BB |
| 134 | 2/11/2009 | Hale, Laura N. | 2.0 | $ 225.00 | $ 450.00 | Revise and proofread Motion to Dismiss claims against defendant K. Finley; Shepardize case law; Send to F. Long for review | BB |
| 135 | 2/11/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Email to K. Finley about **REDACTED** | |
| 136 | 2/11/2009 | Warshawsky, Kimberly A. | 0.5 | $ 270.00 | $ 135.00 | Exchange email correspondence with K. Finley, and conduct file research regarding the same | |
| 137 | 2/12/2009 | Long, Frank G. | 1.3 | $ 400.00 | $ 520.00 | Review draft motion to dismiss claims against Finley; search for additional cases relating to dismissal of claims for failure to allege statement of fact; discuss draft with L. Hale and outline revisions | BB |
| 138 | 2/12/2009 | Warshawsky, Kimberly A. | 0.5 | $ 270.00 | $ 135.00 | Prepare information packet for Chubb Insurance | |
| 139 | 2/13/2009 | Warshawsky, Kimberly A. | 1.8 | $ 270.00 | $ 486.00 | Prepare litigation budget | |
| 140 | 2/17/2009 | Warshawsky, Kimberly A. | 0.9 | $ 270.00 | $ 243.00 | Prepare litigation budget, and review file with respect to the same | |
| 141 | 2/18/2009 | Warshawsky, Kimberly A. | 2.8 | $ 270.00 | $ 756.00 | Prepare litigation budget, and conduct file research and prepare memorandum to file regarding the same | |
| 142 | 2/19/2009 | Long, Frank G. | 0.6 | $ 400.00 | $ 240.00 | Work on revised draft motion to dismiss Finley claims | |
| 143 | 2/23/2009 | Warshawsky, Kimberly A. | 0.2 | $ 270.00 | $ 54.00 | Update memorandum regarding case strategy re insurance | |
| 144 | 2/25/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Telephone call with F. Moskowitz about motion to quash in Tavernetti case | |
| 145 | 2/26/2009 | Long, Frank G. | 2.5 | $ 400.00 | $ 1,000.00 | Outline issues for research in connection with motion to dismiss Finley claims (0.3); send research request (0.2); review W.D. Wash. case dismissing claim based on opinion and review cases located by research department (1.9) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 146 | 2/27/2009 | Long, Frank G. | 2.4 | $ 400.00 | $ 960.00 | Revise motion to dismiss and incorporate additional case law | |
| 147 | 3/2/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Work on budget | |
| 148 | 3/3/2009 | Long, Frank G. | 0.2 | $ 400.00 | $ 80.00 | Review revised draft motion | |
| 149 | 3/3/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Letter to K. Finley about budget | |
| 150 | 3/3/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Letter to Chubb about budget | |
| 151 | 3/3/2009 | Walsh, E. Jeffrey | 1.5 | $ 550.00 | $ 825.00 | Prepare litigation budget | |
| 152 | 3/4/2009 | Hale, Laura N. | 0.5 | $ 225.00 | $ 112.50 | Retrieve and Key cite case law cited in Motion to Dismiss claims (for F. Long) | |
| 153 | 3/4/2009 | Long, Frank G. | 2.7 | $ 400.00 | $ 1,080.00 | Further research into "commercial speech" element of test for "commercial advertising and promotion;" finalize motion to dismiss | BB |
| 154 | 3/5/2009 | Long, Frank G. | 1.9 | $ 400.00 | $ 760.00 | Confirm research on "commercial speech" and revise and finalize complaint | |
| 155 | 3/6/2009 | Long, Frank G. | 2.2 | $ 400.00 | $ 880.00 | Finalize motion to dismiss | |
| 156 | 3/6/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Telephone call with R. McClanahan | |
| 157 | 3/6/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Telephone call with K. Finley re **REDACTED** | |
| 158 | 3/6/2009 | Walsh, E. Jeffrey | 0.6 | $ 550.00 | $ 330.00 | Telephone call with C. Cooper and K. Finley about settlement communication from ATS | |
| 159 | 3/8/2009 | Hale, Laura N. | 1.3 | $ 225.00 | $ 292.50 | Proofread and cite check motion to dismiss | |
| 160 | 3/9/2009 | Hale, Laura N. | 0.7 | $ 225.00 | $ 157.50 | Meet with F. Long to review issues regarding motion to dismiss [0.3]; Update case law cited in motion to dismiss claims against defendant Finley [0.4] | |
| 161 | 3/9/2009 | Long, Frank G. | 2.2 | $ 400.00 | $ 880.00 | Review revised draft and approve changes, arrange for preparation of final draft; check additional 9th Cir decision on "commercial advertising" . | |
| 162 | 3/9/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Email from R. McClanahan about settlement phone call | |
| 163 | 3/11/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Telephone call with R. McClanahan | |
| 164 | 3/11/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Telephone call with K. Finley, C. Cooper about settlement overture | |
| 165 | 3/11/2009 | Weiss, Scott K. | 0.6 | $ 355.00 | $ 213.00 | Review issues re settlement discussions and meeting | |
| 166 | 3/12/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Review email from K. Finley about settlement discussions | |
| 167 | 3/16/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Emails with K. Finley about **REDACTED** | |
| 168 | 3/20/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Respond to A. Bunkse's email about the case status | |
| 169 | 3/20/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with A. Bunkse about issues to be addressed in motion to dismiss | |
| 170 | 3/20/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Email to A. Bunkse about case status | |
| 171 | 3/24/2009 | Long, Frank G. | 0.5 | $ 400.00 | $ 200.00 | Discuss with J. Walsh comments on draft motion and review annotated draft | |
| 172 | 3/24/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Conference with F. Long about Lanham Act case for motion to dismiss | |
| 173 | 3/24/2009 | Walsh, E. Jeffrey | 1.5 | $ 550.00 | $ 825.00 | Work on motion to dismiss portion of Lanham Act claim | |
| 174 | 3/25/2009 | Long, Frank G. | 0.7 | $ 400.00 | $ 280.00 | Review proposed insert prepared by J. Walsh and proof | |
| 175 | 3/26/2009 | Long, Frank G. | 3.2 | $ 400.00 | $ 1,280.00 | Further revise draft motion to dismiss to incorporate changes requested by J. Walsh; review proposals for additional exhibits, expand draft, prepare further exhibits | |
| 176 | 3/27/2009 | Long, Frank G. | 2.9 | $ 400.00 | $ 1,160.00 | Final changes to revised draft motion and deliver to J. Walsh | |
| 177 | 3/31/2009 | Long, Frank G. | 1.8 | $ 400.00 | $ 720.00 | Review proposed changes to draft motion and prepare supplemental information for draft; review revised draft and make final changes and adjustments, review of RFP documentation to address questions related to status of RFP as contract upon award | BB |
| 178 | 3/31/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with A. Bunkse about litigation strategy | |
| 179 | 3/31/2009 | Walsh, E. Jeffrey | 0.9 | $ 550.00 | $ 495.00 | Work on draft motion to dismiss photo claim | |
| 180 | 4/1/2009 | Long, Frank G. | 2.3 | $ 400.00 | $ 920.00 | Revise and expand revised draft motion, copy and collate new exhibits; finalize changes and deliver to J. Walsh | |
| 181 | 4/1/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Telephone call with A. Bunkse about publicity issue | |
| 182 | 4/1/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Final revisions to draft motion to dismiss | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 183 | 4/2/2009 | Long, Frank G. | 0.7 | $ 400.00 | $ 280.00 | Review, revise and finalize draft motion to incorporate changes by J. Walsh, deliver to J. Walsh | |
| 184 | 4/6/2009 | Long, Frank G. | 0.8 | $ 400.00 | $ 320.00 | Review proposed revisions, approve and arrange for new version incorporating same, advise J. Walsh | |
| 185 | 4/8/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Telephone call with A. Bunkse re **REDACTED** | |
| 186 | 4/9/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Emails with A. Bunkse re privileged information | |
| 187 | 4/11/2009 | Walsh, E. Jeffrey | 3.5 | $ 550.00 | $ 1,925.00 | Revisions to draft motion to dismiss | |
| 188 | 4/13/2009 | Long, Frank G. | 3.9 | $ 400.00 | $ 1,560.00 | Review issues of draft motion to dismiss with J. Walsh (0.9) further research into false advertising claims based on photos (3.0) | |
| 189 | 4/13/2009 | Walsh, E. Jeffrey | 0.8 | $ 550.00 | $ 440.00 | Conference with F. Long to review applicable law and best approach to the motion to dismiss | |
| 190 | 4/14/2009 | Jewell, Lindsay A. | 7.7 | $ 200.00 | $ 1,540.00 | Research 9th Circuit case law and related treatises concerning representations or statements of fact in the context of a Lanham Act claim for false advertising; Review cases regarding same; Review issues regarding cases; Prepare summaries of research for Reflex's Motion to Dismiss | |
| 191 | 4/14/2009 | Long, Frank G. | 2.5 | $ 400.00 | $ 1,000.00 | Review additional 9th Circuit decisions and discuss with associate; review additional decisions involving photos and false advertising claims; review and revise proposed changes to draft motion (2.3) review issues and plan for final motions with J. Walsh (0.2) | |
| 192 | 4/14/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Review email from R. McClanahan about Rule 26(f) | |
| 193 | 4/14/2009 | Walsh, E. Jeffrey | 1.2 | $ 550.00 | $ 660.00 | Revisions to 2nd motion to dismiss | |
| 194 | 4/14/2009 | Walsh, E. Jeffrey | 1.6 | $ 550.00 | $ 880.00 | Further work on 1st motion to dismiss on Lanham Act allegations | |
| 195 | 4/15/2009 | Walsh, E. Jeffrey | 4.1 | $ 550.00 | $ 2,255.00 | Revisions to combined motion to dismiss | |
| 196 | 4/16/2009 | Long, Frank G. | 1.1 | $ 400.00 | $ 440.00 | Review revised combined motion and note comments; review comments with J. Walsh and revise motion in conference | |
| 197 | 4/16/2009 | Walsh, E. Jeffrey | 0.8 | $ 550.00 | $ 440.00 | Conference with F. Long about draft motion to dismiss | |
| 198 | 4/16/2009 | Walsh, E. Jeffrey | 2.6 | $ 550.00 | $ 1,430.00 | Revisions to motion to dismiss | |
| 199 | 4/20/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Respond to email from R. McClanahan about case management plan | |
| 200 | 4/20/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Review scheduling; Email to A. Bunkse about proposed case management plan | |
| 201 | 4/20/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Email R. McClanahan about case management plan | |
| 202 | 4/20/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Emails to A. Bunkse about case management plan and motion to dismiss | |
| 203 | 4/20/2009 | Walsh, E. Jeffrey | 2.1 | $ 550.00 | $ 1,155.00 | Review plaintiff's draft case management plan | |
| 204 | 4/20/2009 | Walsh, E. Jeffrey | 2.2 | $ 550.00 | $ 1,210.00 | Revisions to motion to dismiss; Assemble exhibits and file | |
| 205 | 4/21/2009 | Walsh, E. Jeffrey | 1.5 | $ 550.00 | $ 825.00 | Work on case management plan | |
| 206 | 4/22/2009 | Jewell, Lindsay A. | 2.5 | $ 200.00 | $ 500.00 | Research statute of limitations for false advertising claim under Lanham Act (.5); Research statute of limitations for fraud under Arizona, Iowa, Louisiana, New Mexico, Ohio, Oregon, Tennessee, and Washington laws (2.0) | |
| 207 | 4/22/2009 | Long, Frank G. | 0.6 | $ 400.00 | $ 240.00 | Discuss discovery and statute of limitations issues with J. Walsh; arrange for research and review preliminary results, locate information for state-by-state analysis | BB |
| 208 | 4/22/2009 | Mackey, Marian R. | 0.4 | $ 180.00 | $ 72.00 | Review files and update case notebook (.4) | |
| 209 | 4/22/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Review email from R. McClanahan about scope of claims | |
| 210 | 4/22/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Email A. Bunkse about scope of discovery issues | |
| 211 | 4/22/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Conference with F. Long about statute of limitations issues | BB |
| 212 | 4/23/2009 | Long, Frank G. | 0.6 | $ 400.00 | $ 240.00 | Review results of research into statute of limitations and discuss with J. Walsh | |
| 213 | 4/23/2009 | Mackey, Marian R. | 2.8 | $ 180.00 | $ 504.00 | Prepare Motion to Dismiss hearing notebook and pull cases cited (2.8) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 214 | 4/23/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Review emails about jurisdictions where Redflex used radar | |
| 215 | 4/23/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Emails to R. McClanahan about case management plan | |
| 216 | 4/23/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Conference with F. Long about statute of limitations issues; Telephone call with R. McClanahan | |
| 217 | 4/23/2009 | Walsh, E. Jeffrey | 3.6 | $ 550.00 | $ 1,980.00 | Revisions to draft case management plan | |
| 218 | 4/24/2009 | Mackey, Marian R. | 0.9 | $ 180.00 | $ 162.00 | Search documents relative to request of J. Walsh and update document notebooks (.9) | |
| 219 | 4/24/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Email A. Bunkse **REDACTED** | |
| 220 | 4/24/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Telephone conference with R. McClanahan | |
| 221 | 4/24/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Review Proposed Case Management Plan | |
| 222 | 4/27/2009 | Long, Frank G. | 0.3 | $ 400.00 | $ 120.00 | Complete review of research results for statute of limitations | |
| 223 | 4/28/2009 | Jewell, Lindsay A. | 0.8 | $ 200.00 | $ 160.00 | Review issues regarding statute of limitations for Lanham Act claims in several states (.1); Research accrual of statute of limitations in Louisiana and Tennessee (.5); Revise summary chart accordingly (.2) | |
| 224 | 4/28/2009 | Long, Frank G. | 0.6 | $ 400.00 | $ 240.00 | Review research into statute of limitations and check for data on limits in all jurisdictions involved in litigation, confirm limitations period for Louisiana and discuss with J. Walsh | BB |
| 225 | 4/28/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Conference with K. Warshawsky about Rule 16.1 hearing | |
| 226 | 4/28/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Conference with F. Long about discovery plan in other jurisdictions | |
| 227 | 4/28/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Email A. Bunkse about upcoming scheduling conference | |
| 228 | 4/29/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Prepare for scheduling conference | |
| 229 | 5/1/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Prepare for oral argument on scheduling plan | |
| 230 | 5/1/2009 | Walsh, E. Jeffrey | 1.7 | $ 550.00 | $ 935.00 | Represent client at scheduling conference | |
| 231 | 5/1/2009 | Warshawsky, Kimberly A. | 2.0 | $ 270.00 | $ 540.00 | Prepare for and attend Rule 16 conference (1.7); receive and review the Court's Orders regarding the same (.1); begin preparing Protective Order (.2) | |
| 232 | 5/4/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Review court scheduling order; Email A. Bunkse | |
| 233 | 5/4/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Emails from A. Bunkse about litigation strategy | |
| 234 | 5/4/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Prepare for telephone call with A. Bunkse re litigation strategy | |
| 235 | 5/4/2009 | Walsh, E. Jeffrey | 1.4 | $ 550.00 | $ 770.00 | Telephone call with A. Bunkse about discovery strategy | |
| 236 | 5/4/2009 | Warshawsky, Kimberly A. | 0.3 | $ 270.00 | $ 81.00 | Prepare initial disclosure statement | |
| 237 | 5/6/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with K. Warshawsky about responding to initial disclosure obligations on May 22 | |
| 238 | 5/6/2009 | Warshawsky, Kimberly A. | 0.2 | $ 270.00 | $ 54.00 | Prepare initial disclosures | |
| 239 | 5/7/2009 | Long, Frank G. | 0.5 | $ 400.00 | $ 200.00 | Review plaintiff's response to motion to dismiss and attached declaration and obtain copies of cases cited in response | |
| 240 | 5/7/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Review ATS response to motion to dismiss | |
| 241 | 5/7/2009 | Warshawsky, Kimberly A. | 0.3 | $ 270.00 | $ 81.00 | Receive and review Response to Motion to Dismiss | |
| 242 | 5/7/2009 | Wilmot, Frank H. | 0.4 | $ 185.00 | $ 74.00 | Research cases cited in list of references. | |
| 243 | 5/8/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Email to A. Bunkse about discovery of ATS' wrongdoing | |
| 244 | 5/8/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Email to A. Bunkse about meeting schedule | |
| 245 | 5/8/2009 | Warshawsky, Kimberly A. | 2.9 | $ 270.00 | $ 783.00 | Review discovery issues (.1); prepare protective order (2.2); prepare initial disclosure statement (.6) | |
| 246 | 5/11/2009 | Long, Frank G. | 1.0 | $ 400.00 | $ 400.00 | Further review of response and court decisions cited in same | |
| 247 | 5/11/2009 | Mackey, Marian R. | 1.1 | $ 180.00 | $ 198.00 | Update Motion to Dismiss hearing notebook with case law from response using Westlaw (1.1) | |
| 248 | 5/11/2009 | Warshawsky, Kimberly A. | 5.1 | $ 270.00 | $ 1,377.00 | Prepare initial disclosure statement, and review documents to be produced with the same (4.3); prepare witness and jurisdiction tracking chart, for use in discovery (.8) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 249 | 5/12/2009 | Mackey, Marian R. | 0.4 | $ 180.00 | $ 72.00 | Review files and update case notebooks (.4) | |
| 250 | 5/12/2009 | Warshawsky, Kimberly A. | 0.9 | $ 270.00 | $ 243.00 | Review Requests for Production to Redflex (.2); prepare initial disclosure statement (.7) | |
| 251 | 5/13/2009 | Long, Frank G. | 3.9 | $ 400.00 | $ 1,560.00 | Further review of decisions cited in response; and request research on select issues; review 9th Circuit and 5th Circuit rules on use of unpublished decisions; outline issues to address in reply | BB |
| 252 | 5/13/2009 | Mackey, Marian R. | 0.3 | $ 180.00 | $ 54.00 | Complete case notebook updates (.3) | |
| 253 | 5/13/2009 | Warshawsky, Kimberly A. | 1.6 | $ 270.00 | $ 432.00 | Prepare Initial Disclosure Statement | |
| 254 | 5/13/2009 | Wilmot, Frank H. | 0.7 | $ 185.00 | $ 129.50 | Research federal, 9th circuit, and 5th circuit rules discussing the citation of unpublished opinions. | |
| 255 | 5/14/2009 | Hale, Laura N. | 1.6 | $ 225.00 | $ 360.00 | Review Plaintiff's Response to Defendants' Partial Motion to Dismiss (0.5); Review issues regarding Reply in support of same (1.1) | |
| 256 | 5/14/2009 | Long, Frank G. | 4.2 | $ 400.00 | $ 1,680.00 | Review pleadings and make notes for discussion. discuss response with J. Walsh and L. Hale, draft outline of issue for reply and send to L. Hale and J. Walsh for review and comment | |
| 257 | 5/14/2009 | Mackey, Marian R. | 0.4 | $ 180.00 | $ 72.00 | Assist L. Hale with materials for Reply to Motion to Dismiss (.4) | |
| 258 | 5/14/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Review ATS document requests | |
| 259 | 5/14/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Prepare for meeting with client | |
| 260 | 5/14/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Review ATS response to motion to dismiss | |
| 261 | 5/14/2009 | Walsh, E. Jeffrey | 0.8 | $ 550.00 | $ 440.00 | Conference with F. Long, L. Hale about issues to address in response to motion to dismiss | |
| 262 | 5/14/2009 | Walsh, E. Jeffrey | 2.6 | $ 550.00 | $ 1,430.00 | Conference with K. Finley, A. Rosenberg, A. Bunkse about discovery of municipalities | |
| 263 | 5/15/2009 | Hale, Laura N. | 1.0 | $ 225.00 | $ 225.00 | Draft and file Joint Stipulated Motion to extend Defendants' deadline to file Reply Memorandum (0.7); Correspond with opposing counsel regarding same (0.1); Review issues regarding same (0.2) | |
| 264 | 5/15/2009 | Long, Frank G. | 0.1 | $ 400.00 | $ 40.00 | Review draft stipulation to extend, comment on form of order and approve for signature and filing | |
| 265 | 5/15/2009 | Mackey, Marian R. | 1.1 | $ 180.00 | $ 198.00 | Update Motion to Dismiss hearing notebook  (1.1) | |
| 266 | 5/18/2009 | Long, Frank G. | 0.9 | $ 400.00 | $ 360.00 | Prepare draft reply to response to motion to dismiss; review issues related to motion to extend response date | |
| 267 | 5/18/2009 | Warshawsky, Kimberly A. | 1.6 | $ 270.00 | $ 432.00 | Receive and review recent pleadings (.3); prepare initial disclosure statement, and review documents to be produced in connection with the same (1.3) | |
| 268 | 5/19/2009 | Hale, Laura N. | 0.6 | $ 225.00 | $ 135.00 | Conduct research regarding bait-and-switch claim under Lanham Act | |
| 269 | 5/19/2009 | Long, Frank G. | 5.3 | $ 400.00 | $ 2,120.00 | Expand outline and draft preliminary reply to response, discuss with J. Walsh | |
| 270 | 5/19/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with F. Long about draft reply to motion to dismiss | |
| 271 | 5/19/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Review outline for reply to motion to dismiss | |
| 272 | 5/19/2009 | Warshawsky, Kimberly A. | 0.1 | $ 270.00 | $ 27.00 | Prepare initial disclosure statement | |
| 273 | 5/20/2009 | Hale, Laura N. | 0.7 | $ 225.00 | $ 157.50 | Conduct research regarding bait-and-switch claim under Lanham Act | |
| 274 | 5/20/2009 | Long, Frank G. | 0.1 | $ 400.00 | $ 40.00 | Prepare reply | |
| 275 | 5/20/2009 | Long, Frank G. | 5.1 | $ 400.00 | $ 2,040.00 | Review results of research into bait and switch rulings; review comments of J. Walsh on draft reply; revise and expand draft reply (10:00 to 12:00 noon) (1:00 to 2:00 p.m.) and (2:15 to 4:20 p.m.) | |
| 276 | 5/20/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with K. Finley about issues to address in reply to motion to dismiss | |
| 277 | 5/20/2009 | Warshawsky, Kimberly A. | 0.2 | $ 270.00 | $ 54.00 | Prepare initial disclosure statement | |
| 278 | 5/20/2009 | Wilmot, Frank H. | 0.8 | $ 185.00 | $ 148.00 | Research cases cited in motion. | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 279 | 5/21/2009 | Long, Frank G. | 4.2 | $ 400.00 | $ 1,680.00 | Revise draft reply and deliver copies to J. Walsh and J. Dubay for review and comment; review outline with J. Dubay and discuss with J. Walsh | BB |
| 280 | 5/22/2009 | Hale, Laura N. | 7.1 | $ 225.00 | $ 1,597.50 | Conduct research regarding bait-and-switch claim under Lanham Act (1.6); Draft Defendants' Response to Plaintiff's Motion for Leave to Amend and Motion to Strike the Declaration of James D. Tuton | |
| 281 | 5/22/2009 | Long, Frank G. | 8.8 | $ 400.00 | $ 3,520.00 | Draft reply and instruct associate on motion to strike declaration and response to motion for leave to amend and further revise and expand draft reply, confer with associate on motion to strike declaration review Plaintiff's initial disclosure statement review draft response to motion for leave to amend and motion to strike declaration and provide comments discuss issue of "implied statement" with J. Walsh and review case law to identify support for argument; revise draft motion to strike; finalize for filing | BB |
| 282 | 5/22/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Work on motion to strike the Tuton affidavit | |
| 283 | 5/22/2009 | Walsh, E. Jeffrey | 2.3 | $ 550.00 | $ 1,265.00 | Work on revisions to disclosure statement; Review documents to produce | BB |
| 284 | 5/22/2009 | Walsh, E. Jeffrey | 5.8 | $ 550.00 | $ 3,190.00 | Work on reply to motion to dismiss | |
| 285 | 5/26/2009 | Hale, Laura N. | 0.1 | $ 225.00 | $ 22.50 | Receive and review plaintiff's initial disclosure statement | |
| 286 | 5/26/2009 | Warshawsky, Kimberly A. | 0.6 | $ 270.00 | $ 162.00 | Receive and review the Court's Order regarding extension (.1); receive and review recent pleadings (.5) | |
| 287 | 5/28/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Review email information from the client about ATS bidding in various jurisdictions | |
| 288 | 5/28/2009 | Walsh, E. Jeffrey | 0.8 | $ 550.00 | $ 440.00 | Conference with F. Long to outline discovery tasks | |
| 289 | 5/29/2009 | Hernandez, Jane L. | 1.4 | $ 180.00 | $ 252.00 | Follow up on information and documents requested by J. Walsh in anticipation of telephone conference with client. | |
| 290 | 5/29/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Review proposed amended complaint | |
| 291 | 5/29/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with K. Warshawsky about preparing responses to request for production | |
| 292 | 5/29/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with F. Long about content of interrogatories to serve on ATS | |
| 293 | 5/29/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Review ATS' initial disclosure statement | |
| 294 | 5/29/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | (2) Telephone conference with R. Espey about amendment of the complaint | |
| 295 | 5/29/2009 | Walsh, E. Jeffrey | 0.8 | $ 550.00 | $ 440.00 | (2) Conference with A. Bunkse about responses to discovery requests | |
| 296 | 5/29/2009 | Warshawsky, Kimberly A. | 1.2 | $ 270.00 | $ 324.00 | Prepare Responses and Objections to Requests for Production (.9); receive and review Initial Disclosure Statement (.3) | |
| 297 | 5/30/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Review and respond to B. Espey email about amending the complaint | |
| 298 | 5/30/2009 | Warshawsky, Kimberly A. | 1.2 | $ 270.00 | $ 324.00 | Receive and respond to email correspondence from R. McClanahan (.1); receive and review correspondence regarding Motion to Amend, and review issues related to the same (.3); prepare Notice of Service (.2); prepare Objections and Responses to Requests for Production (.6) | |
| 299 | 6/1/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Conference with K. Warshawsky about preparation of draft responses to discovery | |
| 300 | 6/1/2009 | Walsh, E. Jeffrey | 0.8 | $ 550.00 | $ 440.00 | Telephone call with A. Bunkse, J. Jacobs, J. Patterson and K. Warshawsky about electronic document production issues | |
| 301 | 6/1/2009 | Warshawsky, Kimberly A. | 3.1 | $ 270.00 | $ 837.00 | Prepare Objections and Responses to Requests for Production (1.3); prepare for and attend teleconference with clients regarding the same (1.1); prepare memorandum regarding ediscovery (.7) | |

NLA: Non-Lanham Act Claim
TS: Time shown is less than time sought
BB: Block billing

ID: Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 302 | 6/2/2009 | Warshawsky, Kimberly A. | 5.5 | $ 270.00 | $ 1,485.00 | Continue preparation of Objections and Responses to Requests for Production (4.2); continue preparation of memorandum regarding ediscovery issues (1.3) | |
| 303 | 6/3/2009 | Walsh, E. Jeffrey | 0.7 | $ 550.00 | $ 385.00 | Telephone call with A. Bunkse and J. Jacobs about identifying documents to product in response to request for production of documents | |
| 304 | 6/3/2009 | Walsh, E. Jeffrey | 1.8 | $ 550.00 | $ 990.00 | Develop guidance for client on search for documents to respond to requests for production | |
| 305 | 6/3/2009 | Warshawsky, Kimberly A. | 3.0 | $ 270.00 | $ 810.00 | Prepare Objections and Responses to Requests for Production (2.8); receive and review Second Set of Document Requests from ATS (.2) | |
| 306 | 6/4/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Review ATS's second request for production | |
| 307 | 6/7/2009 | Warshawsky, Kimberly A. | 0.2 | $ 270.00 | $ 54.00 | Review ATS' initial disclosure statement | |
| 308 | 6/8/2009 | Long, Frank G. | 1.4 | $ 400.00 | $ 560.00 | Review litigation status and discovery plans with J. Walsh; review discovery requests and correspondence with client re responses | |
| 309 | 6/8/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Telephone conference with A. Bunkse re **REDACTED** | |
| 310 | 6/8/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Conference with F. Long to outline discovery and discovery responses | |
| 311 | 6/8/2009 | Walsh, E. Jeffrey | 0.6 | $ 550.00 | $ 330.00 | Telephone conference with A. Bunkse re **REDACTED** | |
| 312 | 6/9/2009 | Long, Frank G. | 2.6 | $ 400.00 | $ 1,040.00 | Review plaintiff's requests for production and draft responses and note changes | |
| 313 | 6/10/2009 | Long, Frank G. | 4.5 | $ 400.00 | $ 1,800.00 | Review draft responses to document requests and note comments for discussion with client; extended telephone discussion of responses with client and J. Walsh; draft initial requests for production and send to J. Walsh and K. Warshawsky for review and comment | BB |
| 314 | 6/10/2009 | Mackey, Marian R. | 0.3 | $ 180.00 | $ 54.00 | Update hearing notebook with Reply and case law (.3) | |
| 315 | 6/10/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Conference with F. Long about preparation of discovery responses | |
| 316 | 6/10/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Emails with B. Espey about expert disclosure deadline | |
| 317 | 6/10/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with F. Long about draft answers to requests for production | |
| 318 | 6/10/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Work on identification of experts | |
| 319 | 6/10/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Communications with A. Bunkse re **REDACTED** | |
| 320 | 6/10/2009 | Walsh, E. Jeffrey | 1.9 | $ 550.00 | $ 1,045.00 | Conference with A. Bunkse re **REDACTED** | |
| 321 | 6/10/2009 | Warshawsky, Kimberly A. | 1.4 | $ 270.00 | $ 378.00 | Review expert issues (.1); prepare Objections and Responses to Requests for Production (.2); prepare non-uniform interrogatories and requests for production (1.1) | |
| 322 | 6/11/2009 | Long, Frank G. | 1.8 | $ 400.00 | $ 720.00 | Incorporate proposed RFPs in form for review by client; review combined draft requests and revise for review and comment, forward to J. Walsh and K. Warshawsky; review comments of K. Warshawsky and incorporate same, delivery to J. Walsh; review draft interrogatories and provide comments to K. Warshawsky | BB |
| 323 | 6/11/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Emails to arrange discussion with insurance coverage counsel | |
| 324 | 6/11/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Revisions and additions to draft interrogatories | |
| 325 | 6/11/2009 | Warshawsky, Kimberly A. | 3.0 | $ 270.00 | $ 810.00 | Receive and review Response to Motion to Strike Affidavit (.1); review discovery issues, and documents to be produced by Redflex (.3); prepare Non-Uniform Interrogatories to ATS, and prepare correspondence to A. Bunkse regarding the same (2.6) | |
| 326 | 6/12/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Conference with A. Bunkse about discovery | |
| 327 | 6/12/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Review draft A. Bunkse memo to executives and make comments | |
| 328 | 6/12/2009 | Warshawsky, Kimberly A. | 0.5 | $ 270.00 | $ 135.00 | Review and comment on stipulation to extend deadlines (.3); review and revise non-uniform interrogatories (.2) | |
| 329 | 6/13/2009 | Walsh, E. Jeffrey | 1.0 | $ 550.00 | $ 550.00 | Continued drafting of first request for production | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 330 | 6/15/2009 | Long, Frank G. | 7.9 | $ 400.00 | $ 3,160.00 | Revise draft objections and responses to RFPs, arrange for comparison and provide to J. Walsh, review changes by J. Walsh; review and revise draft of Defendants' First Set of RFPs; review comments of J. Walsh, finalize and sign for delivery by mail | BB |
| 331 | 6/15/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with F. Long about responses to plaintiff's requests for production | |
| 332 | 6/15/2009 | Walsh, E. Jeffrey | 3.1 | $ 550.00 | $ 1,705.00 | Revisions to draft responses to requests for production | |
| 333 | 6/15/2009 | Warshawsky, Kimberly A. | 0.3 | $ 270.00 | $ 81.00 | Review Responses and Objections to Discovery Requests (.2); review issues regarding protective order (.1) | |
| 334 | 6/16/2009 | Hale, Laura N. | 2.7 | $ 225.00 | $ 607.50 | Receive and review Plaintiff's Response to Defendants' Motion to Strike (0.3); Draft Reply memorandum in support of the same (2.4) | |
| 335 | 6/16/2009 | Long, Frank G. | 0.2 | $ 400.00 | $ 80.00 | Review draft reply to response to motion to strike declaration | |
| 336 | 6/16/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Conference with M. Perlis about insurance coverage issues | |
| 337 | 6/16/2009 | Walsh, E. Jeffrey | 0.9 | $ 550.00 | $ 495.00 | Conference with A. Bunkse about document production issues | |
| 338 | 6/16/2009 | Warshawsky, Kimberly A. | 0.4 | $ 270.00 | $ 108.00 | Receive and review the court's Order granting extension, and review issues related to the same (.1); receive and review recent pleadings (.3) | |
| 339 | 6/17/2009 | Hale, Laura N. | 3.3 | $ 225.00 | $ 742.50 | Continue to draft Reply in support of Motion to Strike the Declaration of J. Tuton (2.9); Conference with F. Long regarding same (0.4) | |
| 340 | 6/17/2009 | Long, Frank G. | 2.5 | $ 400.00 | $ 1,000.00 | Revise draft reply, review revised draft and outline further changes; review staffing and litigation plan with J. Walsh | |
| 341 | 6/17/2009 | Mackey, Marian R. | 0.9 | $ 180.00 | $ 162.00 | Review files and update case notebooks for ongoing litigation (.9) | |
| 342 | 6/17/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with F. Long about additional research on Lanham Act issues | |
| 343 | 6/18/2009 | Hale, Laura N. | 1.4 | $ 225.00 | $ 315.00 | Continue to draft Reply in support of Motion to Strike the Declaration of J. Tuton (1.3); Conference with F. Long regarding same (0.1) | |
| 344 | 6/18/2009 | Jewell, Lindsay A. | 2.4 | $ 200.00 | $ 480.00 | Research and review case law concerning false statements under the Lanham Act with respect to conditional, future statements | |
| 345 | 6/18/2009 | Long, Frank G. | 0.0 | $ 400.00 | $ - | Arrange for final review of draft requests for production; research into application of Lanham Act to allegations that advertising statements were false because they were promises that defendant failed to keep; review and revise draft reply to motion to strike and obtain additional case law for same; review research results relating to defense based on failure of promises to qualify as false statements; confer with associate, further research into "incorporation by reference" rule; further revise draft reply and send to associate for further references to case law | BB |
| 346 | 6/18/2009 | Warshawsky, Kimberly A. | 0.3 | $ 270.00 | $ 81.00 | Revise document requests | |
| 347 | 6/19/2009 | Hale, Laura N. | 2.6 | $ 225.00 | $ 585.00 | Continue to draft Reply in support of Motion to Strike the Declaration of J. Tuton (2.4); Conference with F. Long regarding same (0.2) | |
| 348 | 6/19/2009 | Long, Frank G. | 2.7 | $ 400.00 | $ 1,080.00 | Review final drafts of Defendants' requests for production and interrogatories and provide comments; review draft interrogatories and provide comments; review final draft and add case citation | |
| 349 | 6/19/2009 | Mackey, Marian R. | 0.9 | $ 180.00 | $ 162.00 | Assist F. Long with Reply brief (.9) | |
| 350 | 6/19/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with K. Warshawsky to outline a discovery plan | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 351 | 6/19/2009 | Warshawsky, Kimberly A. | 2.8 | $ 270.00 | $ 756.00 | Revise and finalize non-uniform interrogatories and requests for production, and prepare notice of service of the same (2.6); prepare discovery plan (.2) | |
| 352 | 6/20/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Email A. Bunkse about discovery | |
| 353 | 6/20/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Review communications from R. McClanahan about client's responses to requests for production | |
| 354 | 6/20/2009 | Warshawsky, Kimberly A. | 0.3 | $ 270.00 | $ 81.00 | Exchange multiple email correspondence with R. McClanahan regarding various outstanding issues | |
| 355 | 6/22/2009 | Hale, Laura N. | 0.4 | $ 225.00 | $ 90.00 | Finalize Reply in support of Motion to Strike Tuton Declaration | |
| 356 | 6/22/2009 | Jewell, Lindsay A. | 0.4 | $ 200.00 | $ 80.00 | Review cases cited in Defendant's Motion to Strike Declaration | |
| 357 | 6/22/2009 | Long, Frank G. | 1.2 | $ 400.00 | $ 480.00 | Arrange for final review and check of citations of reply to be filed today, arrange for filing, review legal issues related to plaintiff's burden of proof of elements of claim. | BB |
| 358 | 6/22/2009 | Warshawsky, Kimberly A. | 0.2 | $ 270.00 | $ 54.00 | Exchange correspondence with R. McClanahan | |
| 359 | 6/23/2009 | Long, Frank G. | 0.2 | $ 400.00 | $ 80.00 | Check on status of second set of interrogatories | |
| 360 | 6/23/2009 | Warshawsky, Kimberly A. | 0.2 | $ 270.00 | $ 54.00 | Receive and review Reply in Support of Motion to Strike | |
| 361 | 6/26/2009 | Mackey, Marian R. | 1.5 | $ 180.00 | $ 270.00 | Review and compile files in preparation on disclosing documents mentioned in Disclosure Statement (1.5) | |
| 362 | 6/26/2009 | Warshawsky, Kimberly A. | 0.2 | $ 270.00 | $ 54.00 | Prepare documents for disclosure | |
| 363 | 6/27/2009 | Mackey, Marian R. | 1.8 | $ 180.00 | $ 324.00 | Search for and email document relative to request of J. Walsh (.2) Prepare documents for production in ongoing discovery (1.6) | |
| 364 | 6/27/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Review emails about document production | |
| 365 | 6/28/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Instructions to K. Warshawsky to communicate with client about document production | |
| 366 | 6/28/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Telephone call with A. Bunkse about response to plaintiff's request for production | |
| 367 | 6/29/2009 | Dubay, Jennifer M. | 1.7 | $ 455.00 | $ 773.50 | Review status and strategy issues (.5); review responses and objections to request for production of documents (.5); telephone conference with A.Bunkse, T. Dietrich and J. Walsh regarding document production status (.5); follow up communications with T. Dietrich regarding same (.2) | |
| 368 | 6/29/2009 | Long, Frank G. | 2.0 | $ 400.00 | $ 800.00 | Locate, review and outline legal issues related to dismissal/denial of claims based on implied claims | |
| 369 | 6/29/2009 | Mackey, Marian R. | 0.3 | $ 180.00 | $ 54.00 | Prepare case notebook for attorney J. Dubay (.3) | |
| 370 | 6/29/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Email F. Long about collection of responsive documents | |
| 371 | 6/29/2009 | Walsh, E. Jeffrey | 0.7 | $ 550.00 | $ 385.00 | Conference with J. Dubay to assign tasks - collection of documents, preparation of letter to plaintiff's counsel about municipalities at issue | |
| 372 | 6/29/2009 | Walsh, E. Jeffrey | 0.8 | $ 550.00 | $ 440.00 | Telephone call with A. Bunkse about collection of responsive documents | |
| 373 | 6/30/2009 | Long, Frank G. | 0.5 | $ 400.00 | $ 200.00 | Review draft protective order | |
| 374 | 6/30/2009 | Mackey, Marian R. | 1.7 | $ 180.00 | $ 306.00 | Update all case notebooks for ongoing litigation (1.0); Prepare additional documents for production for upcoming disclosure (.7) | |
| 375 | 7/1/2009 | Dubay, Jennifer M. | 0.2 | $ 455.00 | $ 91.00 | Telephone calls from T. Dietrich regarding document production | |
| 376 | 7/1/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Telephone call with A. Bunkse, T. Dietrich about particular document production requests, and how to respond to them | |
| 377 | 7/2/2009 | Dubay, Jennifer M. | 2.3 | $ 455.00 | $ 1,046.50 | Review pleadings and discovery requests and responses for purposes of developing discovery plan | |
| 378 | 7/2/2009 | Long, Frank G. | 0.5 | $ 400.00 | $ 200.00 | Review discovery issues with J. Dubay | |
| 379 | 7/2/2009 | Mackey, Marian R. | 1.0 | $ 180.00 | $ 180.00 | Prepare case notebook for J. Dubay (.6); Search and prepare documents relative to request of J. Dubay (.4) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 380 | 7/4/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Email J. Dubay about document production | |
| 381 | 7/6/2009 | Dubay, Jennifer M. | 3.5 | $ 455.00 | $ 1,592.50 | Teleconference with T. Dietrich regarding status (.1); Work on discovery, disclosure and expert witness issues (3.4) | |
| 382 | 7/6/2009 | Long, Frank G. | 1.0 | $ 400.00 | $ 400.00 | Meeting to review discovery issues, conduct search for possible damages experts | |
| 383 | 7/6/2009 | Mackey, Marian R. | 7.8 | $ 180.00 | $ 1,404.00 | Review incoming documents and prepare for attorney review (7.0); Attend meeting to strategize going forward (.8) | |
| 384 | 7/6/2009 | Walsh, E. Jeffrey | 1.2 | $ 550.00 | $ 660.00 | Conference with J. Dubay about discovery issues | |
| 385 | 7/6/2009 | Warshawsky, Kimberly A. | 3.0 | $ 270.00 | $ 810.00 | Review documents to be produced in response to First Set of Requests for Production (.6); receive and review correspondence from A. Bunkse regarding relevant jurisdictions (.1); prepare objections to Second Set of Requests for Production (.7); prepare for and attend strategy meeting (1.1); review expert issues (.5) | |
| 386 | 7/7/2009 | Dubay, Jennifer M. | 2.0 | $ 455.00 | $ 910.00 | Work on discovery issues and review client information regarding relevant jurisdictions (1.3); telephone conference with A. Bunkse, T. Dietrich and K. Warshawsky regarding same (.7). | |
| 387 | 7/7/2009 | Long, Frank G. | 0.5 | $ 400.00 | $ 200.00 | Check on status of second set of interrogatories by defendants; conversation with prospective expert on damages; review list of locations for discovery and claims | |
| 388 | 7/7/2009 | Mackey, Marian R. | 0.7 | $ 180.00 | $ 126.00 | Search documents relative to request of K. Warshawsky (.7) | |
| 389 | 7/7/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Telephone call with A. Bunkse, T. Dietrich about scope of responses to document discovery | |
| 390 | 7/7/2009 | Warshawsky, Kimberly A. | 4.0 | $ 270.00 | $ 1,080.00 | Prepare discovery requests to Plaintiff (.2); review memorandum regarding relevant jurisdictions (.2); review documents to be produced in response to First Set of Requests for Production (2.2); prepare for and attend teleconference with A. Bunkse and T. Dietrich regarding discovery (1.4) | |
| 391 | 7/8/2009 | Dubay, Jennifer M. | 0.5 | $ 455.00 | $ 227.50 | Continue work on discovery issues and review client e-mail regarding same | |
| 392 | 7/8/2009 | Mackey, Marian R. | 0.5 | $ 180.00 | $ 90.00 | Prepare client documents and files for attorney review (.5) | |
| 393 | 7/8/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Review emails about document production issues | |
| 394 | 7/8/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Telephone call with A. Bunkse about document production matters | |
| 395 | 7/8/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Telephone call with M. Brown, A. Bunkse, T. Dietrich about responses to document discovery | |
| 396 | 7/8/2009 | Warshawsky, Kimberly A. | 5.3 | $ 270.00 | $ 1,431.00 | Continue review of documents to be produced in response to First Set of Requests for Production (4.0); finalize documents to be produced in response to Second Set of Requests for Production, and finalize objections and responses to the same (1.3) | |
| 397 | 7/9/2009 | Dubay, Jennifer M. | 0.3 | $ 455.00 | $ 136.50 | Review e-mail from T. Dietrich regarding applicable jurisdictions | |
| 398 | 7/9/2009 | Long, Frank G. | 0.2 | $ 400.00 | $ 80.00 | Review information received from prospective expert and contact about further discussion. | |
| 399 | 7/9/2009 | Mackey, Marian R. | 0.9 | $ 180.00 | $ 162.00 | Search documents relative to request of K. Warshawsky (.4); Prepare client document pick up and submit to vendor (.5) | |
| 400 | 7/9/2009 | Warshawsky, Kimberly A. | 6.6 | $ 270.00 | $ 1,782.00 | Continue review documents to be produced in response to First Set of Requests for Production | |
| 401 | 7/10/2009 | Dubay, Jennifer M. | 0.9 | $ 455.00 | $ 409.50 | Teleconference with T. Dietrich and follow-up e-mails (.3); Review status of timing of production (.2) | |
| 402 | 7/10/2009 | Long, Frank G. | 3.1 | $ 400.00 | $ 1,240.00 | Contact with prospective expert and outline legal issues relating to damage claims and proof of same | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 403 | 7/10/2009 | Walsh, E. Jeffrey | 0.2 | $  550.00 | $        110.00 | Review documentation for request for production nos. 50 and 51 | |
| 404 | 7/10/2009 | Walsh, E. Jeffrey | 0.2 | $  550.00 | $        110.00 | Emails with J. Dubay and K. Warshawsky about document production | |
| 405 | 7/10/2009 | Walsh, E. Jeffrey | 0.3 | $  550.00 | $        165.00 | Review Dietrich memo and memos about various municipalities | |
| 406 | 7/10/2009 | Warshawsky, Kimberly A. | 5.9 | $  270.00 | $      1,593.00 | Continue review documents to be produced in response to First Set of Requests for Production (5.7); exchange multiple correspondence regarding jurisdictions considered relevant in this action (.2) | |
| 407 | 7/11/2009 | Dubay, Jennifer M. | 0.2 | $  455.00 | $          91.00 | Review e-mail from T. Dietrich regarding Redflex document retention | |
| 408 | 7/13/2009 | Long, Frank G. | 2.4 | $  400.00 | $        960.00 | Contact prospective expert witness on damages; review approach, if retained; extended meeting to review discovery and expert | BB |
| 409 | 7/13/2009 | Walsh, E. Jeffrey | 0.2 | $  550.00 | $        110.00 | Review client emails about document production | |
| 410 | 7/13/2009 | Walsh, E. Jeffrey | 0.3 | $  550.00 | $        165.00 | Conference with J. Dubay about document discovery | |
| 411 | 7/13/2009 | Walsh, E. Jeffrey | 0.8 | $  550.00 | $        440.00 | Conference with J. Dubay to outline discovery strategy | |
| 412 | 7/13/2009 | Warshawsky, Kimberly A. | 3.7 | $  270.00 | $        999.00 | Continue to review documents to be produced in response to Requests for Production (2.3); prepare for and attend strategy meeting regarding discovery, experts, and general case strategy (1.4) | |
| 413 | 7/14/2009 | Mackey, Marian R. | 0.8 | $  180.00 | $        144.00 | Prepare documents for production (.8) | |
| 414 | 7/14/2009 | Warshawsky, Kimberly A. | 0.3 | $  270.00 | $          81.00 | Review documents to be produced in response to document requests (.2); receive and review correspondence from R. McClanahan regarding protective order and expert reports (.1) | |
| 415 | 7/15/2009 | Dubay, Jennifer M. | 2.8 | $  455.00 | $      1,274.00 | Telephone conference with T. Dietrich regarding status (.1); second tier review of client documents for production (2.5); review email from T. Dietrich regarding document preservation issues (.2) | |
| 416 | 7/15/2009 | Long, Frank G. | 1.1 | $  400.00 | $        440.00 | Review plaintiff's expert witness reports | |
| 417 | 7/15/2009 | Mackey, Marian R. | 3.6 | $  180.00 | $        648.00 | Redact privilege from documents and prepare for production (3.6) | |
| 418 | 7/15/2009 | McGrath III, Dorn C. | 0.2 | $  615.00 | $        123.00 | Messages from / to J. Walsh re expert witness for Arizona procurement action. | |
| 419 | 7/15/2009 | Walsh, E. Jeffrey | 1.5 | $  550.00 | $        825.00 | Revisions to draft protective order | |
| 420 | 7/15/2009 | Walsh, E. Jeffrey | 2.4 | $  550.00 | $      1,320.00 | Review ATS' expert reports | |
| 421 | 7/16/2009 | Dubay, Jennifer M. | 5.0 | $  455.00 | $      2,275.00 | Review expert witness reports (3.4); Teleconference with J. Hartman (.3); Review memo from T. Dietrich regarding document collection procedures (.1); Team meeting regarding experts (1.0); Teleconference with T. Dietrich regarding status of document collection (.2) | |
| 422 | 7/16/2009 | Long, Frank G. | 1.0 | $  400.00 | $        400.00 | Meeting to review expert reports and identification of experts | |
| 423 | 7/16/2009 | Mackey, Marian R. | 2.5 | $  180.00 | $        450.00 | Continue to redact privilege from documents and prepare for production (2.5) | |
| 424 | 7/16/2009 | Walsh, E. Jeffrey | 0.2 | $  550.00 | $        110.00 | Telephone call with S. Clarke about his report | |
| 425 | 7/16/2009 | Walsh, E. Jeffrey | 0.2 | $  550.00 | $        110.00 | Review emails from A. Bunkse re **REDACTED** | |
| 426 | 7/16/2009 | Walsh, E. Jeffrey | 0.3 | $  550.00 | $        165.00 | Emails with R. McClanahan about protective order | |
| 427 | 7/16/2009 | Walsh, E. Jeffrey | 0.3 | $  550.00 | $        165.00 | Telephone call with A. Bunkse and T. Dietrich about document production | |
| 428 | 7/16/2009 | Walsh, E. Jeffrey | 0.3 | $  550.00 | $        165.00 | Review expert witness reports | |
| 429 | 7/16/2009 | Walsh, E. Jeffrey | 0.4 | $  550.00 | $        220.00 | Review information relating to search for experts | |
| 430 | 7/16/2009 | Walsh, E. Jeffrey | 1.1 | $  550.00 | $        605.00 | Conference with J. Dubay, K. Warshawsky and F. Long about identification of expert witnesses | |
| 431 | 7/16/2009 | Walsh, E. Jeffrey | 1.3 | $  550.00 | $        715.00 | Telephone call with A. Bunkse about expert identification and production of documents | |
| 432 | 7/16/2009 | Warshawsky, Kimberly A. | 2.8 | $  270.00 | $        756.00 | Reiew issues regarding DPS procurement process, and potential experts, and prepare memorandum to file regarding the same | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 433 | 7/17/2009 | Dubay, Jennifer M. | 3.6 | $ 455.00 | $ 1,638.00 | Work on expert witness issues (.6); review and comment on email regarding document collection process (.4); review client documents for production (2.6) | |
| 434 | 7/17/2009 | Long, Frank G. | 0.0 | $ 400.00 | $ - | Research potential experts on procurement process; locate potential experts and collect background information; outline results of research on Lanham Act claims based on alleged false statements regarding future conduct | BB |
| 435 | 7/17/2009 | Mackey, Marian R. | 0.7 | $ 180.00 | $ 126.00 | Continue to redact privilege from documents and prepare for production (.7) | |
| 436 | 7/17/2009 | McGrath III, Dorn C. | 0.9 | $ 615.00 | $ 553.50 | Message and telephone call from F. Long; Reviewed expert report and analyzed FCC issue. | BB |
| 437 | 7/17/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Review emails concerning contract with other potential experts | |
| 438 | 7/17/2009 | Walsh, E. Jeffrey | 0.8 | $ 550.00 | $ 440.00 | Telephone call with S. Clarke and C. Cameron about scope of the engagement | |
| 439 | 7/17/2009 | Warshawsky, Kimberly A. | 0.4 | $ 270.00 | $ 108.00 | Conduct research regarding potential IACP expert | |
| 440 | 7/18/2009 | Dubay, Jennifer M. | 0.7 | $ 455.00 | $ 318.50 | Continue work on expert witness issues | |
| 441 | 7/18/2009 | Mackey, Marian R. | 3.0 | $ 180.00 | $ 540.00 | Continue to redact privilege from documents and prepare for production (3.0) | |
| 442 | 7/18/2009 | Warshawsky, Kimberly A. | 0.3 | $ 270.00 | $ 81.00 | Continue research regarding IACP experts | |
| 443 | 7/19/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Review information relating to efforts to identify expert witnesses | |
| 444 | 7/19/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Review ATS' proposed changes to protective order | |
| 445 | 7/19/2009 | Warshawsky, Kimberly A. | 1.9 | $ 270.00 | $ 513.00 | Continue research regarding IACP experts, and prepare memorandum to file regarding the same. | |
| 446 | 7/20/2009 | Long, Frank G. | 3.1 | $ 400.00 | $ 1,240.00 | Review experience and qualifications of Michael Asner as potential expert witness on issue of government procurement and copy select information on Web regarding Asner opinions on issues of produce policy and practice, telephone conversation with Michael Asner to discuss interest in serving as expert witness and to review potential conflicts; review plaintiff's expert witness report on government procurement and identify key issues in analysis and conclusions; telephone calls to Chris Yukins to schedule meeting for screening interview and review qualifications; meeting with Mr. Yukins to discuss interest in serving as expert | BB |
| 447 | 7/20/2009 | Mackey, Marian R. | 4.4 | $ 180.00 | $ 792.00 | Continue preparing files for document production (1.5); Search documents for materials to give expert (1.9); Organize and update files for ongoing litigation (1.0) | |
| 448 | 7/20/2009 | McGrath III, Dorn C. | 0.5 | $ 615.00 | $ 307.50 | Telephone conference with C. Yukins (GW University); Messages to / from J. Walsh and F. Long: Message from C. Yukins; Reviewed and forwarded same to J. Walsh and F. Long. | |
| 449 | 7/20/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Emails with A. Bunkse **REDACTED** | |
| 450 | 7/20/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Telephone call with R. McClanahan to discuss provisions of the proposed protective order | |
| 451 | 7/20/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Emails with F. Long about procurement experts | |
| 452 | 7/20/2009 | Warshawsky, Kimberly A. | 1.4 | $ 270.00 | $ 378.00 | Teleconference with S. Clarke regarding documents, and prepare requested documents for production (.5); continue research regarding IACP expert (.5); teleconference with(proposed expert) (.2); teleconference and email correspondence with A. Bunkse regarding meeting with damages expert and general case issues (.2) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 453 | 7/21/2009 | Long, Frank G. | 2.8 | $ 400.00 | $ 1,120.00 | Telephone conversation with C. Yukins re clearance of conflicts and issues related to government procurement and practice; review expert witness reports of plaintiff's expert on damages, and IACP certification and FCC certification | BB |
| 454 | 7/21/2009 | Mackey, Marian R. | 3.3 | $ 180.00 | $ 594.00 | Continue to search thumb drives and documents relative to expert request and send same by hand delivery (2.4); Continue preparing files for document production (.9) | |
| 455 | 7/21/2009 | Warshawsky, Kimberly A. | 1.6 | $ 270.00 | $ 432.00 | Conduct research regarding IACP expert | |
| 456 | 7/22/2009 | Long, Frank G. | 2.7 | $ 400.00 | $ 1,080.00 | Review Arizona Procurement Code and legal foundation for DPS bid process for traffic control projects; discuss with J. Walsh the persons identified as potential experts on government procurement process and relative merits of each, telephone conversation with Chris Yukins; research into background of another potential expert | BB |
| 457 | 7/22/2009 | Mackey, Marian R. | 2.2 | $ 180.00 | $ 396.00 | Organize case files for ongoing litigation and document review (1.6); Continue assisting with document production including redaction of privileged information for discovery responses (.6) | |
| 458 | 7/22/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Telephone call with C. Yukins about possible engagement on procurement issue | |
| 459 | 7/22/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Telephone call with A. Bunkse about proposed expert witnesses | |
| 460 | 7/22/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Telephone call with A. Bunkse, R. McClanahan, G. Hittner about protective order | |
| 461 | 7/22/2009 | Walsh, E. Jeffrey | 0.6 | $ 550.00 | $ 330.00 | Telephone call with A. Bunkse, K. Finley about proposed protective order issues | |
| 462 | 7/22/2009 | Walsh, E. Jeffrey | 0.8 | $ 550.00 | $ 440.00 | Telephone call with A. Bunkse about draft protective order | |
| 463 | 7/22/2009 | Walsh, E. Jeffrey | 0.9 | $ 550.00 | $ 495.00 | Conference with F. Long about expert testimony | |
| 464 | 7/22/2009 | Warshawsky, Kimberly A. | 1.3 | $ 270.00 | $ 351.00 | Continue research regarding IACP experts, and contact 3 potential candidates (.7); teleconference with C. Cameron regarding background and agenda for July 23 meeting, and prepare email correspondence to A. Bunkse regarding the same (.6) | |
| 465 | 7/23/2009 | Dubay, Jennifer M. | 0.2 | $ 455.00 | $ 91.00 | Work on expert witness issues | |
| 466 | 7/23/2009 | Long, Frank G. | 5.1 | $ 400.00 | $ 2,040.00 | Extended discussion of expert witnesses with J. Walsh and telephone interview of M. Asner and review of available alternatives on expert witness issues; extended discussion of procurement issues with D. McGrath; search for additional potential experts on state procurement process; review collected materials and make list of leads to contact | |
| 467 | 7/23/2009 | Mackey, Marian R. | 0.4 | $ 180.00 | $ 72.00 | Continue to organize case files for ongoing litigation and document review (.4) | |
| 468 | 7/23/2009 | McGrath III, Dorn C. | 1.3 | $ 615.00 | $ 799.50 | Telephone call from potential expert; Telephone conference with F. Long re same; Sent AFM decision; Further review of M. Keeling Report; Researched responsiveness standards in context of procurement process used; Researched use of federal common law in Arizona procurement. | BB |
| 469 | 7/23/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Conference with K. Turner, C. Cameron about meeting | |
| 470 | 7/23/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Follow up on status of document production | |
| 471 | 7/23/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Email R. McClanahan about proposed protective order | |
| 472 | 7/23/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Work on experts | |
| 473 | 7/23/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Revisions to proposed protective order | |
| 474 | 7/23/2009 | Walsh, E. Jeffrey | 0.8 | $ 550.00 | $ 440.00 | Conference with F. Long about potential procurement experts | |
| 475 | 7/23/2009 | Walsh, E. Jeffrey | 0.9 | $ 550.00 | $ 495.00 | Telephone call with M. Asner **REDACTED** | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 476 | 7/23/2009 | Walsh, E. Jeffrey | 3.5 | $ 550.00 | $ 1,925.00 | Conference with S. Clarke, C. Cameron to discuss approach to damages | |
| 477 | 7/23/2009 | Warshawsky, Kimberly A. | 0.3 | $ 270.00 | $ 81.00 | Continue research regarding IACP expert | |
| 478 | 7/24/2009 | Dubay, Jennifer M. | 4.1 | $ 455.00 | $ 1,865.50 | Telephone to potential expert (.1); review client documents for production (4.0) | |
| 479 | 7/24/2009 | Long, Frank G. | 5.4 | $ 400.00 | $ 2,160.00 | Research request into prior decisions involving Lanham Act claims made in context of government procurement; further due diligence on prospective experts; discuss document issues with damages expert analyst and locate available information on copies of contracts and discuss with J. Walsh; review status of experts with J. Walsh; assume work on IACP expert; review results of research on Lanham Act claims in procurement and outline further direction; review analysis of procurement issues by D. McGrath; collect materials for review by M. Asner and C. Yukins and collate for FedEx delivery | BB |
| 480 | 7/24/2009 | Mackey, Marian R. | 11.8 | $ 180.00 | $ 2,124.00 | Continue assisting with document production including redaction of privileged information for discovery responses (9.4); Prepare files and submit to experts C. Yukins and M. Asner at request of F. Long (2.4) | |
| 481 | 7/24/2009 | McGrath III, Dorn C. | 2.2 | $ 615.00 | $ 1,353.00 | Drafted memo discussion concepts of responsiveness and responsibility; Research re same and research re Arizona courts following federal precedent; Revised memorandum and sent same to F. Long/J. Walsh. | BB |
| 482 | 7/24/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Review documents to be produced to consultants | |
| 483 | 7/24/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Draft letters of retention to M. Asner and C. Yukins | |
| 484 | 7/24/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Revisions to confidentiality stipulation and protective order | |
| 485 | 7/24/2009 | Walsh, E. Jeffrey | 0.7 | $ 550.00 | $ 385.00 | Conference with F. Long about expert witnesses | |
| 486 | 7/24/2009 | Walsh, E. Jeffrey | 0.7 | $ 550.00 | $ 385.00 | Telephone call with A. Bunkse about retention of experts and other matters | |
| 487 | 7/24/2009 | Walsh, E. Jeffrey | 0.8 | $ 550.00 | $ 440.00 | Work on document production | |
| 488 | 7/25/2009 | Dubay, Jennifer M. | 6.5 | $ 455.00 | $ 2,957.50 | Review client documents for production | |
| 489 | 7/25/2009 | Long, Frank G. | 4.8 | $ 400.00 | $ 1,920.00 | Review documents for production | |
| 490 | 7/25/2009 | Mackey, Marian R. | 10.5 | $ 180.00 | $ 1,890.00 | Continue assisting with document production including redaction of privileged information for discovery responses (10.5) | |
| 491 | 7/25/2009 | Walsh, E. Jeffrey | 5.5 | $ 550.00 | $ 3,025.00 | Review documents received from client for confidentiality and responsiveness | |
| 492 | 7/26/2009 | Dubay, Jennifer M. | 6.0 | $ 455.00 | $ 2,730.00 | Review client documents for production | |
| 493 | 7/26/2009 | Long, Frank G. | 4.3 | $ 400.00 | $ 1,720.00 | Further document review for production | |
| 494 | 7/26/2009 | Mackey, Marian R. | 3.1 | $ 180.00 | $ 558.00 | Continue assisting with document production including redaction of privileged information for discovery responses (3.10) | |
| 495 | 7/26/2009 | Walsh, E. Jeffrey | 5.6 | $ 550.00 | $ 3,080.00 | Review clients' documents for production in response to requests for production | |
| 496 | 7/27/2009 | Dubay, Jennifer M. | 6.2 | $ 455.00 | $ 2,821.00 | Work on expert witness retention issues (.4); Review client documents for production (5.8) | |
| 497 | 7/27/2009 | Long, Frank G. | 7.5 | $ 400.00 | $ 3,000.00 | Search for expert in IACP process and FCC certification; contact potential candidate to discuss; further document review | BB |
| 498 | 7/27/2009 | Mackey, Marian R. | 7.4 | $ 180.00 | $ 1,332.00 | Continue assisting with document production including redaction of privileged information for discovery responses (7.4) | |
| 499 | 7/27/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Review email from McClanahan about protective order; Send comment to A. Bunkse | |
| 500 | 7/27/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with F. Long about FCC expert | |
| 501 | 7/27/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Conference with J. Dubay about progress of document review | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 502 | 7/27/2009 | Walsh, E. Jeffrey | 2.5 | $ 550.00 | $ 1,375.00 | Review documents for production | |
| 503 | 7/27/2009 | Warshawsky, Kimberly A. | 0.2 | $ 270.00 | $ 54.00 | Teleconference with C. Cameron, and prepare memorandum to file regarding the same | |
| 504 | 7/28/2009 | Dubay, Jennifer M. | 6.2 | $ 455.00 | $ 2,821.00 | Review client documents for production | |
| 505 | 7/28/2009 | Long, Frank G. | 7.8 | $ 400.00 | $ 3,120.00 | Review correspondence related to selection of IACP and FCC expert; review documents for discovery; telephone conversation with J. Hartman re FCC process; Review issues with [potential expert] re experience in FCC certification of photo radar speed measurement devices; further investigation of possible IACP expert; telephone discussion with expert witness Yukins;  further discussion with J. Hartman re prior contact with Redflex counsel and send note to team re same (3.8) further document review (4.0) | BB |
| 506 | 7/28/2009 | Mackey, Marian R. | 10.5 | $ 180.00 | $ 1,890.00 | Continue assisting with document production including redaction of privileged information for discovery responses (10.5) | |
| 507 | 7/28/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Telephone call with T. Dietrich about production of contracts | |
| 508 | 7/28/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Email A. Bunkse about draft protective order | |
| 509 | 7/28/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Conference with F. Long about procurement, FCC and IACP experts | |
| 510 | 7/28/2009 | Walsh, E. Jeffrey | 1.0 | $ 550.00 | $ 550.00 | Telephone call with C. Yukins to outline the facts of the case | |
| 511 | 7/28/2009 | Walsh, E. Jeffrey | 1.5 | $ 550.00 | $ 825.00 | Work on document production | |
| 512 | 7/28/2009 | Walsh, E. Jeffrey | 1.8 | $ 550.00 | $ 990.00 | Review documents to be produced | |
| 513 | 7/28/2009 | Warshawsky, Kimberly A. | 0.2 | $ 270.00 | $ 54.00 | Teleconference with C. Cameron, and prepare memorandum re thoughts and mental impressions regarding the same | |
| 514 | 7/29/2009 | Dubay, Jennifer M. | 2.3 | $ 455.00 | $ 1,046.50 | Review client documents for production | |
| 515 | 7/29/2009 | Long, Frank G. | 5.3 | $ 400.00 | $ 2,120.00 | Investigation into selection of IACP expert; discussion with FCC expert and draft retention letter for FCC expert; further investigation of IACP expert and discussion with possible candidates; extended discussion with FCC expert and collect materials needed for evaluation | BB |
| 516 | 7/29/2009 | Mackey, Marian R. | 2.5 | $ 180.00 | $ 450.00 | Continue assisting with document production including redaction of privileged information for discovery responses (1.5); Prepare documents to send to expert J. Hartman (1.0) | |
| 517 | 7/29/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Letter to J. Hartman with attachments | |
| 518 | 7/29/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Review ATS' responses to written discovery | |
| 519 | 7/29/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with J. Dubay about document production | |
| 520 | 7/29/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with J. Dubay about document production | |
| 521 | 7/29/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Conference with F. Long re discovery and strategy | |
| 522 | 7/29/2009 | Walsh, E. Jeffrey | 0.7 | $ 550.00 | $ 385.00 | Telephone call with J. Hartman | |
| 523 | 7/30/2009 | Dubay, Jennifer M. | 1.0 | $ 455.00 | $ 455.00 | Review client documents for production | |
| 524 | 7/30/2009 | Hooper, Dana | 0.4 | $ 250.00 | $ 100.00 | Research Lanham Act case law regarding interstate commerce requirement | |
| 525 | 7/30/2009 | Long, Frank G. | 0.0 | $ 400.00 | $ - | Further investigation into potential IACP experts; review legal research related to Lanham Act claims asserted in context of government procurement; review Bates numbered documents received from vendor to ensure accuracy; review legal research and discovery plan with J. Walsh | BB |
| 526 | 7/30/2009 | Mackey, Marian R. | 6.8 | $ 180.00 | $ 1,224.00 | Continue assisting with document production including index of responses to specific request for discovery (6.4); Write letter and send CD to opposing counsel via Federal Express (.4) | |
| 527 | 7/30/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Review C. Yukins' supplement to engagement letter | |
| 528 | 7/30/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with M. Mackey about details of document production | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 529 | 7/30/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Conference with F. Long about experts and deposition preparation | |
| 530 | 7/30/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Telephone call with A. Bunkse about document production and retention of experts | |
| 531 | 7/30/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Review documents for production to ATS | |
| 532 | 7/30/2009 | Walsh, E. Jeffrey | 0.9 | $ 550.00 | $ 495.00 | Review documents for production to plaintiff | |
| 533 | 7/31/2009 | Dubay, Jennifer M. | 3.2 | $ 455.00 | $ 1,456.00 | Review client documents for production (1.6); review ATS' objections and responses to discovery requests (.6); team meeting regarding status and strategy with J. Walsh, F. Long and D. Hooper (1.0) | |
| 534 | 7/31/2009 | Hooper, Dana | 1.3 | $ 250.00 | $ 325.00 | Review factual and legal case issues regarding defense strategies | |
| 535 | 7/31/2009 | Hooper, Dana | 4.4 | $ 250.00 | $ 1,100.00 | Research and analyze Lanham Act interstate commerce requirements | |
| 536 | 7/31/2009 | Long, Frank G. | 7.4 | $ 400.00 | $ 2,960.00 | Call to potential IACP exper; research into jurisdiction defense based on "in commerce" requirement; review documents; discussion with potential IACP expert and discussion with FCC expert ; further investigation for IACP expert; review research results into jurisdiction defense and discuss with associate; extended telephone discussion with gov't procurement expert; full review of progress and plans with trial team | BB |
| 537 | 7/31/2009 | Mackey, Marian R. | 2.9 | $ 180.00 | $ 522.00 | Continue document production including letter and CD to opposing counsel (2.9) | |
| 538 | 7/31/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Conference with M. Mackey about document production | |
| 539 | 7/31/2009 | Walsh, E. Jeffrey | 1.0 | $ 550.00 | $ 550.00 | Conference with F. Long, J. Dubay, D. Hooper about upcoming discovery and motions | |
| 540 | 8/1/2009 | Dubay, Jennifer M. | 0.2 | $ 455.00 | $ 91.00 | E-mail C. Carpinteri regarding IACP certification | |
| 541 | 8/1/2009 | Mackey, Marian R. | 3.1 | $ 180.00 | $ 558.00 | Redact privilege data for upcoming production disk four (3.1) | |
| 542 | 8/3/2009 | Dubay, Jennifer M. | 0.6 | $ 455.00 | $ 273.00 | Review client documents for production | |
| 543 | 8/3/2009 | Hooper, Dana | 0.1 | $ 250.00 | $ 25.00 | Review email from J. Walsh related to protective order | |
| 544 | 8/3/2009 | Hooper, Dana | 0.9 | $ 250.00 | $ 225.00 | Review and analyze documents related to administrative and federal cases in evaluation of facts | |
| 545 | 8/3/2009 | Long, Frank G. | 3.8 | $ 400.00 | $ 1,520.00 | Telephone conversation with M. Asner; continued search for IACP expert; discussion with J. Walsh, review of relevant research reports | BB |
| 546 | 8/3/2009 | Mackey, Marian R. | 4.9 | $ 180.00 | $ 882.00 | Prepare and update case notebooks for D. Hooper (1.3); Continue document production and submit disk 4 and letter to opposing counsel (3.6) | |
| 547 | 8/3/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Conference with M. Mackey re discovery | |
| 548 | 8/3/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Email to R. McClanahan | |
| 549 | 8/3/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Telephone call with K. Cameron re damages | |
| 550 | 8/3/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Review analyst's report | |
| 551 | 8/3/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with F. Long about IACP expert | |
| 552 | 8/3/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with J. Dubay | |
| 553 | 8/3/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Emails with A. Bunkse about S. Clarke request for contracts and reports | |
| 554 | 8/3/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Review Redflex emails about analyst reports, depositions, etc. | |
| 555 | 8/3/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Review contracts to forward to S. Clarke | |
| 556 | 8/4/2009 | Long, Frank G. | 5.6 | $ 400.00 | $ 2,240.00 | Extended telephone conversation with M. Asner; discussion with C. Yukins and obtain additional documentation for his review; further research re IACP and discussions with J. Walsh re same; review issues raised by damages expert | BB |
| 557 | 8/4/2009 | Mackey, Marian R. | 2.8 | $ 180.00 | $ 504.00 | Review and organize remaining files for inclusion in production (1.8); Prepare documents for expert S. Clarke at request of J. Walsh (.3); Prepare documents for F. Long to submit to expert (.7) | |
| 558 | 8/4/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Review client emails | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 559 | 8/4/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with F. Long **REDACTED** | |
| 560 | 8/4/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Telephone call with A. Bunkse **REDACTED** | |
| 561 | 8/4/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Conference with R. Mandel re strategy | |
| 562 | 8/4/2009 | Walsh, E. Jeffrey | 0.6 | $ 550.00 | $ 330.00 | Conference with A. Bunkse **REDACTED** | |
| 563 | 8/4/2009 | Walsh, E. Jeffrey | 1.5 | $ 550.00 | $ 825.00 | Telephone call with M. Asner **REDACTED** | |
| 564 | 8/5/2009 | Hooper, Dana | 0.2 | $ 250.00 | $ 50.00 | Review issues regarding timeline of key events with F. Long | |
| 565 | 8/5/2009 | Hooper, Dana | 5.4 | $ 250.00 | $ 1,350.00 | Review and analyze pertinent case documents and prepare timeline of key events pursuant to said documents | |
| 566 | 8/5/2009 | Long, Frank G. | 0.0 | $ 400.00 | $ - | Review e-mail messages re IACP experts; review background into re Mesa Engineering; review voice-mail message from Jon Hartman; review draft chron and discuss with associate | BB |
| 567 | 8/5/2009 | Mackey, Marian R. | 0.8 | $ 180.00 | $ 144.00 | Review files and update case notebooks for ongoing litigation (.8) | |
| 568 | 8/5/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Review emails from T. Dietrich with information on contracts | |
| 569 | 8/6/2009 | Dubay, Jennifer M. | 0.5 | $ 455.00 | $ 227.50 | Meeting with J. Walsh and F. Long regarding discovery status | |
| 570 | 8/6/2009 | Hooper, Dana | 4.8 | $ 250.00 | $ 1,200.00 | Review and analyze pertinent case documents and prepare timeline of key events and gather documents in support of same | |
| 571 | 8/6/2009 | Long, Frank G. | 6.6 | $ 400.00 | $ 2,640.00 | Telephone discussion with damages expert re necessary documents and government procurement expert re report format; review available documents and contact J. Walsh re status of same (2.0) meeting to review status of expert witness reports and deadline; review and revise draft chron; call to damages expert to discuss info on contracts and outline information needed; compile necessary information (1.5) review chron and propose revisions, prepare outline of documents related to FCC issues; further work on compilation of contact documentation requested by damages expert (1.0) and (1.5) explore lead on possible additional expert (0.2) | BB |
| 572 | 8/6/2009 | Mackey, Marian R. | 2.2 | $ 180.00 | $ 396.00 | Continue to update case notebooks for ongoing litigation (.6); Review and organize all production files (1.2); Prepare agreement documents for attorney review (.4) | |
| 573 | 8/6/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Meeting with F. Long, J. Dubay about information requested by S. Clarke | |
| 574 | 8/6/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Conference with F. Long about work of expert witnesses | |
| 575 | 8/6/2009 | Walsh, E. Jeffrey | 1.3 | $ 550.00 | $ 715.00 | Review information from clients for S. Clarke and others | |
| 576 | 8/7/2009 | Dubay, Jennifer M. | 0.1 | $ 455.00 | $ 45.50 | Meeting with M. Mackey regarding document production | |
| 577 | 8/7/2009 | Hooper, Dana | 0.1 | $ 250.00 | $ 25.00 | Review issues with F. Long regarding multiple state contracts bid by ATS and Redflex | |
| 578 | 8/7/2009 | Hooper, Dana | 2.7 | $ 250.00 | $ 675.00 | Review and analyze pertinent case documents and prepare timeline of key events and gather documents in support of same | |
| 579 | 8/7/2009 | Long, Frank G. | 4.7 | $ 400.00 | $ 1,880.00 | Telephone conversation with M. Asner re analysis and conclusions; update chart of contracts; send materials to M. Asner, update chart of contracts for damages analysis; telephone discussion with FCC expert; review IACP issues with J. Walsh; review analysis of C. Yukins and discussion of same with expert; forward additional documentation to C. Yukins; contact damages expert re copies of contracts | |
| 580 | 8/7/2009 | Mackey, Marian R. | 3.1 | $ 180.00 | $ 558.00 | Review Redflex production for documents regarding FCC for attorney review (2.4); Combine production index for master list of documents produced (.7) | |
| 581 | 8/7/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Draft email to R. McClanahan | |
| 582 | 8/7/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Review client emails about won/lost cities | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 583 | 8/7/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Review response to audit request | |
| 584 | 8/7/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Telephone call with A. Bunkse **REDACTED** | |
| 585 | 8/7/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Conference with F. Long about potential expert | |
| 586 | 8/7/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Telephone call with C. Carpinteri about IACP issues | |
| 587 | 8/7/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Confer with C. Yukins about his opinions | |
| 588 | 8/7/2009 | Walsh, E. Jeffrey | 0.7 | $ 550.00 | $ 385.00 | Telephone call with M. Asner about his opinions | |
| 589 | 8/7/2009 | Walsh, E. Jeffrey | 0.7 | $ 550.00 | $ 385.00 | (3) Conference call with A. Bunkse and T. Dietrich about document production issues | |
| 590 | 8/9/2009 | Hooper, Dana | 0.9 | $ 250.00 | $ 225.00 | Review and analyze "key" documents in preparation for timeline of key events and associated documents | |
| 591 | 8/10/2009 | Hooper, Dana | 0.2 | $ 250.00 | $ 50.00 | Review email exchange with R. McClanahan and J. Walsh regarding depositions, protective order and document production | |
| 592 | 8/10/2009 | Hooper, Dana | 1.0 | $ 250.00 | $ 250.00 | Revise timeline of key events and gather documents in support of same | |
| 593 | 8/10/2009 | Hooper, Dana | 1.2 | $ 250.00 | $ 300.00 | Analyze and categorize key documents in preparation for depositions | |
| 594 | 8/10/2009 | Long, Frank G. | 4.7 | $ 400.00 | $ 1,880.00 | Review contracts for delivery to damages expert; revise outline of contracts; telephone discussion with M. Asner and locate requested documents; review and revise draft timeline; organize contracts for delivery to damages expert and update chart for tracking same; finalize chart of contracts and prepare for delivery to damages expert, review e-mail regarding extension of deadlines; schedule conference call with procurement expert; contact Redflex re missing contracts | BB |
| 595 | 8/10/2009 | Mackey, Marian R. | 4.1 | $ 180.00 | $ 738.00 | Prepare documents for production for ongoing discovery and submit to expert (1.8); Prepare index of all documents sent to each expert (1.1); Prepare key documents notebook (.5); Search summation database relative to attorneys request (.7) | |
| 596 | 8/10/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Assignment to J. Dubay to prepare stipulations | |
| 597 | 8/10/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Instructions to M. Mackey about production of documents to S. Clarke | |
| 598 | 8/10/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Email A. Bunkse about depositions | |
| 599 | 8/10/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Review emails from R. McClanahan about depositions | |
| 600 | 8/10/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Respond to A. Bunkse about depositions and preparation | |
| 601 | 8/10/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Review R. McClanahan email about scheduling and respond | |
| 602 | 8/10/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with F. Long about potential experts | |
| 603 | 8/10/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Review financial data for damages | |
| 604 | 8/10/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Telephone call with C. Cameron | |
| 605 | 8/11/2009 | Dubay, Jennifer M. | 1.4 | $ 455.00 | $ 637.00 | Review e-mail correspondence regarding extension for expert disclosure and deposition scheduling (.2); Draft proposed stipulation and order (.4); Draft second set of interrogatories (.8) | |
| 606 | 8/11/2009 | Hooper, Dana | 0.3 | $ 250.00 | $ 75.00 | Analyze and categorize key documents in preparation for depositions | |
| 607 | 8/11/2009 | Long, Frank G. | 2.9 | $ 400.00 | $ 1,160.00 | Review literature related to AES (automated speed enforcement) for guidelines on equipment procurement practices and and IACP issues; review draft Yukins opinion and outline comments; | BB |
| 608 | 8/11/2009 | Mackey, Marian R. | 2.7 | $ 180.00 | $ 486.00 | Continue to prepare documents for production for ongoing discovery and submit to expert (1.8); Search documents relative to request of F. Long (.9) | |
| 609 | 8/12/2009 | Dubay, Jennifer M. | 0.1 | $ 455.00 | $ 45.50 | Brief meeting with F. Long regarding DPS documents | |
| 610 | 8/12/2009 | Hooper, Dana | 0.1 | $ 250.00 | $ 25.00 | Review defendants' second set of interrogatories | |
| 611 | 8/12/2009 | Hooper, Dana | 0.2 | $ 250.00 | $ 50.00 | Receive and review docket for Arizona Department of Administration case regarding ATS' bid protest | |
| 612 | 8/12/2009 | Hooper, Dana | 0.8 | $ 250.00 | $ 200.00 | Prepare Appendices to timeline of key events and analyze documents in support of timeline | |

NLA: Non-Lanham Act Claim
TS: Time shown is less than time sought
BB: Block billing

ID: Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 613 | 8/12/2009 | Hooper, Dana | 2.0 | $ 250.00 | $ 500.00 | Review and analyze documents in support of timeline in preparation for depositions | |
| 614 | 8/12/2009 | Long, Frank G. | 0.0 | $ 400.00 | $ - | Review and revise draft chron and key document list; contact damages expert re copies of contracts and discussion of information regarding ATS and contracts; check on exhibits listed by DPS for administrative proceeding and arrange for inclusion of same in key documents and production | BB |
| 615 | 8/12/2009 | Mackey, Marian R. | 2.4 | $ 180.00 | $ 432.00 | Search database for documents relative to Timeline for attorney review (1.0); Search database for documents to submit to expert (1.4) | |
| 616 | 8/13/2009 | Hooper, Dana | 0.7 | $ 250.00 | $ 175.00 | Finalize timeline and appendices in preparation for depositions | |
| 617 | 8/13/2009 | Hooper, Dana | 1.2 | $ 250.00 | $ 300.00 | Review and analyze documents in support of timeline in preparation for depositions | |
| 618 | 8/13/2009 | Long, Frank G. | 0.0 | $ 400.00 | $ - | Contact potential IACP witnesses; review documents related to FCC certification for delivery to damages expert; review and expand draft chron and key document list; revise and update list of contracts | BB |
| 619 | 8/13/2009 | Mackey, Marian R. | 1.3 | $ 180.00 | $ 234.00 | Review files for additional documents relative to discovery requests (1.3) | |
| 620 | 8/13/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Review emails about depositions and discovery issues | |
| 621 | 8/14/2009 | Dubay, Jennifer M. | 1.2 | $ 455.00 | $ 546.00 | Teleconference with T. Dietrich (.6); Review chronology (.6); Meeting with F. Long, J. Walsh and D. Hooper (.5) | |
| 622 | 8/14/2009 | Hooper, Dana | 0.6 | $ 250.00 | $ 150.00 | Review issues regarding key document in conjunction with Redflex's notice to municipalities regarding FCC issues case timeline in preparation for depositions | |
| 623 | 8/14/2009 | Hooper, Dana | 1.2 | $ 250.00 | $ 300.00 | Review communication and documents received from T. Dietrich to J. Walsh regarding Redflex's notice to municipalities regarding FCC | |
| 624 | 8/14/2009 | Long, Frank G. | 6.5 | $ 400.00 | $ 2,600.00 | Further review of Yukins report and note comments for further discussion: extended discussion with expert Asner and document review, arrange for delivery of additional documents by e-mail; discuss FCC documentation with damages expert and copy relevant documents and arrange for delivery and record same; meeting with J. Walsh, and J. Dubay re chronology and key document selection; call to C. Carpinteri; extended discussion with expert Hartman; review revised chron; review with J. Dubay | BB |
| 625 | 8/14/2009 | Mackey, Marian R. | 1.8 | $ 180.00 | $ 324.00 | Prepare documents for experts and update document submission log (1.8) | |
| 626 | 8/14/2009 | Walsh, E. Jeffrey | 0.8 | $ 550.00 | $ 440.00 | Telephone call with M. Asner about his draft report | |
| 627 | 8/16/2009 | Long, Frank G. | 0.5 | $ 400.00 | $ 200.00 | Telephone conversation with procurement expert | |
| 628 | 8/17/2009 | Dubay, Jennifer M. | 0.6 | $ 455.00 | $ 273.00 | Review information from T. Dietrich (.2); Teleconference with C. Cameron regarding same (.1); Work on expert issues with F. Long (.2); Teleconference with S. Clark and C. Cameron regarding report (.1) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 629 | 8/17/2009 | Long, Frank G. | 8.1 | $ 400.00 | $ 3,240.00 | Telephone conversations with expert M. Asner re IACP issues, calls to C. Carpinteri and message left; review Redflex materials and IACP website in detail to evaluate IACP statements; further discussion with M. Asner; telephone conversation with C. Cameron re completion of report and discuss with J. Dubay; (2.7) discussion with M. Asner to review analysis (1.4) further investigation of IACP issues and experts (1.5) discuss delivery of expert reports with J. Dubay and conversation with damages expert (0.4) telephone conversation with FCC expert and delivery of additional documentation (1.1) organize materials for further investigation on IACP issues (0.3) review damages expert report and note issues for discussion (0.7) | |
| 630 | 8/17/2009 | Mackey, Marian R. | 0.6 | $ 180.00 | $ 108.00 | Prepare documents for expert review (.6) | |
| 631 | 8/17/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Conference with A. Bunkse about schedule for deposition prep, production of documents, and other matters | |
| 632 | 8/18/2009 | Dubay, Jennifer M. | 2.5 | $ 455.00 | $ 1,137.50 | Brief teleconference with C. Cameron (.1); Brief teleconference with A. Bunkse (.1); Review updated chronology (.7); Review Hartman report (.3); Review Asner report (.8); Review expert discovery and protective order issues (.5) | |
| 633 | 8/18/2009 | Hooper, Dana | 0.3 | $ 250.00 | $ 75.00 | Review issues regarding document review in preparation for depositions | |
| 634 | 8/18/2009 | Hooper, Dana | 0.5 | $ 250.00 | $ 125.00 | Review documents regarding timeline of key events and update timeline | |
| 635 | 8/18/2009 | Long, Frank G. | 0.0 | $ 400.00 | $ - | Discuss issues with M. Asner and send data to J. Hartman; correspondence with J. Walsh re review of documents received from ATS; review and analyze M. Asner report in detail; extended discussion with J. Walsh; outline plans for document review and collection for depositions | BB |
| 636 | 8/18/2009 | Mackey, Marian R. | 1.9 | $ 180.00 | $ 342.00 | Upload ATS files to database and prepare disk for hard copies (1.5); Prepare additional files for expert (.4) | |
| 637 | 8/18/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Emails with A. Bunkse about experts | |
| 638 | 8/18/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Emails and arrangements for K. Finley and A. Rosenberg depositions | |
| 639 | 8/18/2009 | Walsh, E. Jeffrey | 0.6 | $ 550.00 | $ 330.00 | Conference with J. Dubay | |
| 640 | 8/18/2009 | Walsh, E. Jeffrey | 0.7 | $ 550.00 | $ 385.00 | Conference with F. Long about draft reports of experts Asner and Hartman | |
| 641 | 8/19/2009 | Dubay, Jennifer M. | 6.2 | $ 455.00 | $ 2,821.00 | Work on document review and deposition preparation issues (.7); Review draft of Clarke report (2.6); Meeting with F. Long regarding review of expert draft reports (2.9) | |
| 642 | 8/19/2009 | Hooper, Dana | 2.3 | $ 250.00 | $ 575.00 | Review issues with J. Dubay and F. Long regarding document review in preparation for depositions | |
| 643 | 8/19/2009 | Hooper, Dana | 3.9 | $ 250.00 | $ 975.00 | Review and analyze multiple expert reports | |
| 644 | 8/19/2009 | Long, Frank G. | 6.9 | $ 400.00 | $ 2,760.00 | Meeting to review discovery plan and document review, create list of topics for organizing documents and reviewing documents; update revised chronology (3.0); review additional documents received from Redflex (1.0); review expert reports and update chronology (2.5); correlate new documents to production requests (0.4) | |
| 645 | 8/19/2009 | Mackey, Marian R. | 3.1 | $ 180.00 | $ 558.00 | Meet with and assist attorneys with document review including database searches (3.1) | |
| 646 | 8/19/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Email A. Bunkse about expert disclosure deadline | |
| 647 | 8/19/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Review Court order on expert disclosure | |
| 648 | 8/19/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Telephone conference with C. Cameron | |
| 649 | 8/19/2009 | Walsh, E. Jeffrey | 0.8 | $ 550.00 | $ 440.00 | Telephone calls with C. Cameron, S. Clarke, A. Bunkse **REDACTED** | |
| 650 | 8/19/2009 | Walsh, E. Jeffrey | 1.2 | $ 550.00 | $ 660.00 | Meeting with F. Long, J. Dubay about ATS's procedural documents and Redflex's export reports | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 651 | 8/19/2009 | Walsh, E. Jeffrey | 1.3 | $ 550.00 | $ 715.00 | Telephone call with A. Bunkse, et al. **REDACTED** | |
| 652 | 8/19/2009 | Walsh, E. Jeffrey | 1.3 | $ 550.00 | $ 715.00 | Conference with C. Cameron about information needed to complete damage analysis | |
| 653 | 8/19/2009 | Walsh, E. Jeffrey | 1.5 | $ 550.00 | $ 825.00 | Review S. Clarke draft report | |
| 654 | 8/20/2009 | Dubay, Jennifer M. | 7.6 | $ 455.00 | $ 3,458.00 | Review of draft Asner report (1.0); Meeting with F. Long regarding same (2.7); Review documents for preparation of FCC certification and Form 740 timelines, and deposition preparation (3.9) | |
| 655 | 8/20/2009 | Hooper, Dana | 3.9 | $ 250.00 | $ 975.00 | Review documents regarding L8-022 Contract in preparation for timeline of key events in preparation for depositions | |
| 656 | 8/20/2009 | Long, Frank G. | 6.5 | $ 400.00 | $ 2,600.00 | Review recent decision denying motion to dismiss false advertising claim based on implied statement and review related decisions; review e-mail from expert and contact to arrange tele-conference; detailed review of M. Asner report and discussion with J. Dubay (3.8); discussion with M. Asner (1.0); discussion with J. Hartman (0.8); further discussion with M. Asner (.8) | |
| 657 | 8/20/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Email to A. Bunkse about conference with C. Cameron on August 21 | |
| 658 | 8/20/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Review requests for documents from C. Cameron | |
| 659 | 8/20/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Email with A. Bunkse about needed information on nine jurisdictions | |
| 660 | 8/20/2009 | Walsh, E. Jeffrey | 0.7 | $ 550.00 | $ 385.00 | Telephone call with S. Clarke, C. Cameron **REDACTED** | |
| 661 | 8/20/2009 | Walsh, E. Jeffrey | 0.8 | $ 550.00 | $ 440.00 | Telephone call with A. Bunkse about expert witness and discovery issues | |
| 662 | 8/20/2009 | Walsh, E. Jeffrey | 0.9 | $ 550.00 | $ 495.00 | Telephone call with K. Finley, A. Bunkse **REDACTED** | |
| 663 | 8/21/2009 | Dubay, Jennifer M. | 4.5 | $ 455.00 | $ 2,047.50 | Continue review of documents for preparation of FCC/Form 740 timeline (2.5); Review and selection of documents for deposition preparation (1.3); Review expert issues (.7) | |
| 664 | 8/21/2009 | Hernandez, Jane L. | 0.6 | $ 180.00 | $ 108.00 | Follow up on emails received from A. Bunkse with voluminous numbers of documents (.3); coordinate with vendor to download documents and prepare CDs of same (.3); | |
| 665 | 8/21/2009 | Hooper, Dana | 7.4 | $ 250.00 | $ 1,850.00 | Review documents produced by ATS in preparation for timeline of key events in preparation for depositions | |
| 666 | 8/21/2009 | Long, Frank G. | 5.1 | $ 400.00 | $ 2,040.00 | Contact opposing counsel re; procurement discussions ; outline IACP issues; discussion with M. Asner; telephone discussion with prospective expert H. Hill; arrange to retain H. Hill; review M. Asner and C. Yukins reports, discuss with C. Yukins; | BB |
| 667 | 8/21/2009 | Walsh, E. Jeffrey | 0.6 | $ 550.00 | $ 330.00 | (3) Telephone call with A. Bunkse about production of documents | |
| 668 | 8/21/2009 | Walsh, E. Jeffrey | 1.4 | $ 550.00 | $ 770.00 | Conferences with A. Bunkse, S. Clarke, C. Cameron about damages analysis | |
| 669 | 8/21/2009 | Walsh, E. Jeffrey | 4.1 | $ 550.00 | $ 2,255.00 | Review emails from client about documents and facts for damages claims | |
| 670 | 8/22/2009 | Hooper, Dana | 0.3 | $ 250.00 | $ 75.00 | Assess system of document analysis of ATS production in preparation for depositions | |
| 671 | 8/23/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Email to A. Bunkse about deposition preparation | |
| 672 | 8/23/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Email R. McClanahan about ATS's document production | |
| 673 | 8/23/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Telephone call with C. Cameron re damages | |
| 674 | 8/23/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Assignments to F. Long, C. Cameron, D. Hooper | |
| 675 | 8/23/2009 | Walsh, E. Jeffrey | 1.0 | $ 550.00 | $ 550.00 | Review materials produced to damage expert | |
| 676 | 8/24/2009 | Dubay, Jennifer M. | 4.3 | $ 455.00 | $ 1,956.50 | Draft position statement regarding protective order (2.7); Review ATS organization information and recommend possible deponents (.5); Review Yukins report (.5); FCC certification review for timeline and deposition preparation (.6) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
28                                        MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 677 | 8/24/2009 | Hooper, Dana | 9.9 | $ 250.00 | $ 2,475.00 | Review and analyze documents produced by ATS in preparation for depositions of K. Finley, A. Rosenberg and A. Tuton | |
| 678 | 8/24/2009 | Long, Frank G. | 6.4 | $ 400.00 | $ 2,560.00 | Further review of Asner report and outline of comments; forward additional documents to expert; review C. Yukins report; discussions with M. Asner | BB |
| 679 | 8/24/2009 | Luke, Lisa | 0.2 | $ 185.00 | $ 37.00 | Create Bates labels for privileged documents in preparation for creating privilege log | |
| 680 | 8/24/2009 | Mackey, Marian R. | 6.8 | $ 180.00 | $ 1,224.00 | Prepare documents for production and update same in database (2.2); Prepare searches for various issues in database and submit documents to attorneys for upcoming depositions (4.6) | |
| 681 | 8/24/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Review documents produced to damage expert | |
| 682 | 8/24/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Work on deposition preparation | |
| 683 | 8/24/2009 | Walsh, E. Jeffrey | 0.9 | $ 550.00 | $ 495.00 | Conference with A. Bunkse about document production to damage expert; Review of draft filings | BB |
| 684 | 8/25/2009 | Dubay, Jennifer M. | 5.1 | $ 455.00 | $ 2,320.50 | Review and selection of documents for Finley and Rosenberg deposition preparation | |
| 685 | 8/25/2009 | Hooper, Dana | 10.1 | $ 250.00 | $ 2,525.00 | Review and analyze documents produced by ATS in preparation for depositions of K. Finley, A. Rosenberg and A. Tuton | |
| 686 | 8/25/2009 | Long, Frank G. | 5.1 | $ 400.00 | $ 2,040.00 | Discussion with J. Walsh, review of documents and discussion with M. Asner; further review of C. Yukins report; call to C. Yukins to discuss report; review documents for chron on IACP issue | BB |
| 687 | 8/25/2009 | Luke, Lisa | 2.4 | $ 185.00 | $ 444.00 | Several telephone conferences J. Perkins and S. Ng regarding accessing existing Summation database for purpose of creating privilege log (.2); email to M. Mackay regarding creation of privilege log in Summation as part of ongoing discovery (.1); Review privileged documents withheld from production and begin Bates labeling same in anticipation for creating privilege log (2.1) | |
| 688 | 8/25/2009 | Mackey, Marian R. | 5.3 | $ 180.00 | $ 954.00 | Continue to assist counsel with upcoming deposition preparation and document review (5.3) | |
| 689 | 8/25/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Review J. Hartman draft report | |
| 690 | 8/25/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Review Redflex disclosures | |
| 691 | 8/25/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Telephone call with J. Hartman about his report | |
| 692 | 8/25/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Conference with F. Long about draft Asner, Yukins reports | |
| 693 | 8/25/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Review Agile test/Jon Hartman expert report | |
| 694 | 8/25/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Telephone call with A. Bunkse about expert witnesses and preparation for depositions of Finley and Rosenberg | |
| 695 | 8/25/2009 | Walsh, E. Jeffrey | 0.8 | $ 550.00 | $ 440.00 | Conference with J. Dubay, D. Hooper about results of ATS and Redflex document reviews | |
| 696 | 8/25/2009 | Walsh, E. Jeffrey | 1.5 | $ 550.00 | $ 825.00 | Prepare for Finley and Rosenberg deposition preparation | |
| 697 | 8/26/2009 | Dubay, Jennifer M. | 2.7 | $ 455.00 | $ 1,228.50 | Continue document review and preparation of topic list for deposition preparation | |
| 698 | 8/26/2009 | Hooper, Dana | 6.5 | $ 250.00 | $ 1,625.00 | Review and analyze documents produced by ATS in preparation for depositions of K. Finley, A. Rosenberg and A. Tuton and case timelines | |
| 699 | 8/26/2009 | Long, Frank G. | 4.4 | $ 400.00 | $ 1,760.00 | Review Redflex documents related to IACP issue and expert reports | |
| 700 | 8/26/2009 | Mackey, Marian R. | 3.4 | $ 180.00 | $ 612.00 | Continue to assist counsel with upcoming deposition preparation and document review (3.4) | |
| 701 | 8/26/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Email to R. McClanahan about documents needed for damages analysis | |
| 702 | 8/26/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Conference with J. Dubay about document production | |
| 703 | 8/26/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Conference with J. Hartman about his report | |
| 704 | 8/26/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Telephone call with C. Cameron about treatment of jurisdictions in damages assessment | |

NLA: Non-Lanham Act Claim
TS: Time shown is less than time sought
BB: Block billing

ID: Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 705 | 8/26/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Telephone call with C. Cameron about preparation of damages analysis | |
| 706 | 8/26/2009 | Walsh, E. Jeffrey | 0.7 | $ 550.00 | $ 385.00 | Telephone call with A. Bunkse; C. Carpinteri | |
| 707 | 8/26/2009 | Walsh, E. Jeffrey | 3.0 | $ 550.00 | $ 1,650.00 | Prepare for Finley and Rosenberg depositions | |
| 708 | 8/27/2009 | Dubay, Jennifer M. | 7.5 | $ 455.00 | $ 3,412.50 | Document review and topic analysis for deposition preparation of Finley and Rosenberg | |
| 709 | 8/27/2009 | Hooper, Dana | 0.6 | $ 250.00 | $ 150.00 | Prepare for deposition preparation conferences with A. Rosenberg and K. Finley with J. Dubay, F. Long and J. Walsh | |
| 710 | 8/27/2009 | Hooper, Dana | 1.8 | $ 250.00 | $ 450.00 | Create master timeline and obtain associated documents in preparation for depositions of K. Finley and A. Rosenberg | |
| 711 | 8/27/2009 | Hooper, Dana | 4.6 | $ 250.00 | $ 1,150.00 | Review and analyze documents produced by ATS in preparation for depositions of K. Finley, A. Rosenberg and A. Tuton and continue development of case timelines | |
| 712 | 8/27/2009 | Long, Frank G. | 0.0 | $ 400.00 | $ - | Review order on motion to dismiss; update time line of IACP issues; discussion with Yukins; review Walsh comments on Asner report and discuss same with Walsh | BB |
| 713 | 8/27/2009 | Mackey, Marian R. | 9.0 | $ 180.00 | $ 1,620.00 | Assist counsel with deposition preparation material for upcoming depositions and review (9.0) | |
| 714 | 8/27/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Email A. Rosenberg about meeting to prepare for deposition | |
| 715 | 8/27/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Emails with C. Carpinteri about | |
| 716 | 8/27/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Respond to A. Bunkse emails about  jurisdictions n the damages claim | |
| 717 | 8/27/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Telephone conference with A. Bunkse about Court decision on motion to dismiss | |
| 718 | 8/27/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Review Court decision on Rule 12(a) motions; Conference with F. Long | BB |
| 719 | 8/27/2009 | Walsh, E. Jeffrey | 2.0 | $ 550.00 | $ 1,100.00 | Review Asner report | |
| 720 | 8/27/2009 | Walsh, E. Jeffrey | 7.8 | $ 550.00 | $ 4,290.00 | Prepare for depositions of K. Finley and A. Rosenberg | |
| 721 | 8/28/2009 | Dubay, Jennifer M. | 7.2 | $ 455.00 | $ 3,276.00 | Review master chronology (.5); deposition preparation meeting with K. Finley and A. Rosenberg (3.8); status and strategy meeting with Redflex team (.7); meeting with A. Bunkse and J. Walsh (.2); email A. Bunkse regarding contacts in other jurisdictions (.1); complete comparison of complaint and answer for deposition preparation (.3); review A. Tuton documents vis-a-vis FCC certification (1.6) | |
| 722 | 8/28/2009 | Hooper, Dana | 0.3 | $ 250.00 | $ 75.00 | Review and analyze case documents related to FCC certification in preparation of depositions of K. Finley and A. Rosenberg | |
| 723 | 8/28/2009 | Hooper, Dana | 0.3 | $ 250.00 | $ 75.00 | Review case issues regarding A. Tuton's deposition and exhibits for same | |
| 724 | 8/28/2009 | Hooper, Dana | 0.3 | $ 250.00 | $ 75.00 | Research FCC special temporary authorization process and record pursuant to A. Tuton's representations of same; call expert J. Hartman regarding same | BB |
| 725 | 8/28/2009 | Hooper, Dana | 0.6 | $ 250.00 | $ 150.00 | Analyze issues regarding presumed damages and causation in relation to Lanham Act claim | |
| 726 | 8/28/2009 | Hooper, Dana | 0.7 | $ 250.00 | $ 175.00 | Review and analyze motion to dismiss, plaintiff's responsive motion and reply in assessment of facts in preparation of depositions of K. Finley and A. Rosenberg | |
| 727 | 8/28/2009 | Hooper, Dana | 1.8 | $ 250.00 | $ 450.00 | Review and analyze documents for exhibits for A. Tuton deposition | |
| 728 | 8/28/2009 | Long, Frank G. | 7.9 | $ 400.00 | $ 3,160.00 | Review and expand document list related to IACP issues; discussion with prospective expert H. Hill; meeting with litigation team to discuss discovery and to plan for depositions and research; discussion with additional potential expert; update chron of IACP issue; confer with experts re various issues | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

30

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 729 | 8/28/2009 | Luke, Lisa | 3.7 | $ 185.00 | $ 684.50 | Continue work on Bates labeling documents for privilege log (3.1); Review and analyze privileged documents and begin preparation of privilege log (.6) | |
| 730 | 8/28/2009 | Mackey, Marian R. | 2.3 | $ 180.00 | $ 414.00 | Perform document searches specific to attorneys requests (2.3) | |
| 731 | 8/28/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Email C. Carpinteri about AGD | |
| 732 | 8/28/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Telephone call with C. Cameron **REDACTED** | |
| 733 | 8/28/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Conference with A. Bunkse about depositions | |
| 734 | 8/28/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Review draft damages analysis report | |
| 735 | 8/28/2009 | Walsh, E. Jeffrey | 0.8 | $ 550.00 | $ 440.00 | Conference with F. Long, J. Dubay, D. Hooper to prepare for Monday client meeting and A. Tuton deposition | |
| 736 | 8/28/2009 | Walsh, E. Jeffrey | 3.4 | $ 550.00 | $ 1,870.00 | Meeting with K. Finley, A. Rosenberg | |
| 737 | 8/29/2009 | Long, Frank G. | 3.2 | $ 400.00 | $ 1,280.00 | Regulatory and Expert research re IACP certification and FCC authorization for across the road radar devices, regulations; further discussion with J. Walsh on same issues | BB |
| 738 | 8/29/2009 | Walsh, E. Jeffrey | 1.1 | $ 550.00 | $ 605.00 | Prepare for 2nd session with K. Finley and A. Rosenberg to prepare for depositions | |
| 739 | 8/29/2009 | Walsh, E. Jeffrey | 1.5 | $ 550.00 | $ 825.00 | Review draft damages analysis report | |
| 740 | 8/29/2009 | Walsh, E. Jeffrey | 3.0 | $ 550.00 | $ 1,650.00 | Prepare for A. Tuton deposition | |
| 741 | 8/30/2009 | Dubay, Jennifer M. | 1.9 | $ 455.00 | $ 864.50 | Review expert reports for Yukins (1.0), Hartman (.3), Asner (.6) | |
| 742 | 8/30/2009 | Long, Frank G. | 1.2 | $ 400.00 | $ 480.00 | Review of IACP issues with J. Hartman; confer with others re same | BB |
| 743 | 8/30/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Review D. Ingberman credentials and assign research to D. Hooper | |
| 744 | 8/30/2009 | Walsh, E. Jeffrey | 4.3 | $ 550.00 | $ 2,365.00 | Prepare for second prep session with K. Finley and A. Rosenberg | |
| 745 | 8/31/2009 | Dubay, Jennifer M. | 7.8 | $ 455.00 | $ 3,549.00 | Review and comment on expert reports and attend to preparation and service of disclosure (3.1); Assist with deposition preparation for K. Finley and A. Rosenberg (.6); Continue review of documents for FCC/Form 740 timeline and preparation for A. Tuton deposition (2.4); Review Clarke report (1.7) | |
| 746 | 8/31/2009 | Hooper, Dana | 0.2 | $ 250.00 | $ 50.00 | Research previous testimony of defense expert witness D. Ingberman | |
| 747 | 8/31/2009 | Hooper, Dana | 0.6 | $ 250.00 | $ 150.00 | Prepare Defendants' Expert Disclosure Statement | |
| 748 | 8/31/2009 | Hooper, Dana | 4.4 | $ 250.00 | $ 1,100.00 | Review and analyze documents regarding  request for proposals, responses, contracts and other documentation related to various jurisdictions in  preparation for deposition of A. Tuton | |
| 749 | 8/31/2009 | Long, Frank G. | 9.4 | $ 400.00 | $ 3,760.00 | Review Hill opinion and discuss with J. Walsh, discuss Yukins and Asner and Hartman opinion with Dubay; prepare and send additional materials for Mr. Hill (3.0); further review of Yukins report (0.4) discussion with Yukins (0.5); discussions with experts Hill, Yukins and Hartman; prepare disclosures of expert reports to opposing counsel ((5.5) | |
| 750 | 8/31/2009 | Luke, Lisa | 5.4 | $ 185.00 | $ 999.00 | Continue review of privileged documents and preparation of privilege log for use in ongoing litigation | |
| 751 | 8/31/2009 | Mackey, Marian R. | 4.1 | $ 180.00 | $ 738.00 | Assist F. Long with preparation of files to send to expert (.8); Research documents and assist with deposition preparation of A. Tuton (3.3) | |
| 752 | 8/31/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Telephone call with A. Bunkse about deposition preparation | |
| 753 | 8/31/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Respond to R. McClanahan correspondence | |
| 754 | 8/31/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Review H. Hill report | |
| 755 | 8/31/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with F. Long about Hill, Hartman and Asner reports | |
| 756 | 8/31/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Prepare for A. Tuton deposition | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 757 | 8/31/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Conference with C. Cameron about issues to address in discovery | |
| 758 | 8/31/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Conference with J. Dubay about expert reports | |
| 759 | 8/31/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Review expert reports | |
| 760 | 8/31/2009 | Walsh, E. Jeffrey | 1.0 | $ 550.00 | $ 550.00 | Prepare for K. Finley and A. Rosenberg prep sessions | |
| 761 | 8/31/2009 | Walsh, E. Jeffrey | 5.4 | $ 550.00 | $ 2,970.00 | Prepare K. Finley, A. Rosenberg for depositions | |
| 762 | 9/1/2009 | Hooper, Dana | 0.2 | $ 250.00 | $ 50.00 | Telephone conference with J. Hartman regarding FCC issues | |
| 763 | 9/1/2009 | Hooper, Dana | 0.2 | $ 250.00 | $ 50.00 | Analyze false advertising elements in support of defense | |
| 764 | 9/1/2009 | Hooper, Dana | 0.4 | $ 250.00 | $ 100.00 | Review emails from K. Berk regarding ATS v. Redflex | |
| 765 | 9/1/2009 | Hooper, Dana | 0.5 | $ 250.00 | $ 125.00 | Prepare for deposition of A. Tuton regarding subject matters related to defense | |
| 766 | 9/1/2009 | Hooper, Dana | 0.8 | $ 250.00 | $ 200.00 | Prepare chart containing request for proposals, responses, contracts and other documentation related to various jurisdictions in  preparation for deposition of A. Tuton | |
| 767 | 9/1/2009 | Hooper, Dana | 4.1 | $ 250.00 | $ 1,025.00 | Review and analyze documents regarding  request for proposals, responses, contracts and other documentation related to various jurisdictions in  preparation for deposition of A. Tuton | |
| 768 | 9/1/2009 | Long, Frank G. | 8.5 | $ 400.00 | $ 3,400.00 | Prepare outline of legal precedent relevant to claims in litigation | |
| 769 | 9/1/2009 | Luke, Lisa | 4.1 | $ 185.00 | $ 758.50 | Continue review of privileged documents and prepare privilege log | |
| 770 | 9/1/2009 | Mackey, Marian R. | 5.9 | $ 180.00 | $ 1,062.00 | Continue to review database and assist attorneys with deposition preparations (5.9) | |
| 771 | 9/1/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Email A. Bunkse about experts | |
| 772 | 9/1/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Emails to C. Carpinteri for information for depositions | |
| 773 | 9/1/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Emails to K. Finley about Tuton deposition | |
| 774 | 9/1/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with F. Long about expert reports | |
| 775 | 9/1/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Telephone call with K. Finley about deponents | |
| 776 | 9/1/2009 | Walsh, E. Jeffrey | 0.6 | $ 550.00 | $ 330.00 | Conference with A. Bunkse about Tuton depositions | |
| 777 | 9/1/2009 | Walsh, E. Jeffrey | 0.7 | $ 550.00 | $ 385.00 | Telephone call with AGD about factual background | |
| 778 | 9/1/2009 | Walsh, E. Jeffrey | 2.0 | $ 550.00 | $ 1,100.00 | Review documents to further prepare for the K. Finley deposition and to review facts of the FCC certification issue | |
| 779 | 9/1/2009 | Walsh, E. Jeffrey | 2.9 | $ 550.00 | $ 1,595.00 | Prepare for A. Tuton deposition | |
| 780 | 9/2/2009 | Dubay, Jennifer M. | 1.4 | $ 455.00 | $ 637.00 | Review issues relative to ATS response to Redflex discovery requests (.7); Review and revise demand letter to ATS regarding same (.7) | |
| 781 | 9/2/2009 | Hooper, Dana | 0.5 | $ 250.00 | $ 125.00 | Telephone conference with J. Hartman regarding FCC certification issues (.2); research on FCC website (.3) | |
| 782 | 9/2/2009 | Hooper, Dana | 6.4 | $ 250.00 | $ 1,600.00 | Review and analyze documents produced and responses to discovery requests by ATS in determining responsiveness to Redflex's requests for production of documents and non-uniform interrogatories (3.3); prepare correspondence to opposing counsel  R. McClanahan regarding same (2.8); confer with J. Dubay regarding same (.3) | |
| 783 | 9/2/2009 | Long, Frank G. | 5.3 | $ 400.00 | $ 2,120.00 | Revise and expand outline of legal issues and authority | |
| 784 | 9/2/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with K. Finley to prepare for her deposition | |
| 785 | 9/2/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Conference with K. Finley, A. Rosenberg, A. Bunkse about the deposition | |
| 786 | 9/2/2009 | Walsh, E. Jeffrey | 2.0 | $ 550.00 | $ 1,100.00 | Prepare for A. Tuton deposition | |
| 787 | 9/2/2009 | Walsh, E. Jeffrey | 9.4 | $ 550.00 | $ 5,170.00 | Represent K. Finley at her deposition | |
| 788 | 9/3/2009 | Dubay, Jennifer M. | 1.4 | $ 455.00 | $ 637.00 | Review Tuton/FCC issues regarding temporary authorization (.9); Meeting with J. Walsh, A. Rosenberg and A. Bunkse (.5) | |
| 789 | 9/3/2009 | Hooper, Dana | 0.1 | $ 250.00 | $ 25.00 | Review unfair competition analysis | |
| 790 | 9/3/2009 | Hooper, Dana | 0.4 | $ 250.00 | $ 100.00 | Review and analyze plaintiff's Ingberman expert report | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 791 | 9/3/2009 | Hooper, Dana | 1.7 | $ 250.00 | $ 425.00 | Review issues regarding special temporary authorization in email communications between A. Tuton and AGD with J. Dubay (.2); prepare memorandum regarding same (1.5) | |
| 792 | 9/3/2009 | Hooper, Dana | 4.3 | $ 250.00 | $ 1,075.00 | Research and analyze class actions against ATS and municipalities | |
| 793 | 9/3/2009 | Long, Frank G. | 4.2 | $ 400.00 | $ 1,680.00 | Revise and expand outline of issues and legal authority for false advertising claim and damages (3.2); f | |
| 794 | 9/3/2009 | Mackey, Marian R. | 4.5 | $ 180.00 | $ 810.00 | Assist counsel with preparation for A. Tuton's deposition (2.3); Research ATS litigation in other states (2.2) | |
| 795 | 9/3/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Email R. McClanahan about Finley deposition | |
| 796 | 9/3/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Conference with F. Long about expert deponents | |
| 797 | 9/3/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Conference with D. Hooper about results of research | |
| 798 | 9/3/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Prepare A. Rosenberg for his deposition | |
| 799 | 9/3/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Emails to A. Bunkse **REDACTED** | |
| 800 | 9/3/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Conference with A. Bunkse about further litigation strategy | |
| 801 | 9/3/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Telephone call with C. Cameron about damages analysis | |
| 802 | 9/3/2009 | Walsh, E. Jeffrey | 0.9 | $ 550.00 | $ 495.00 | Conference with and assignment to F. Long | |
| 803 | 9/3/2009 | Walsh, E. Jeffrey | 1.5 | $ 550.00 | $ 825.00 | Prepare for A. Tuton deposition | |
| 804 | 9/3/2009 | Walsh, E. Jeffrey | 2.8 | $ 550.00 | $ 1,540.00 | Represent A. Rosenberg at his deposition | |
| 805 | 9/4/2009 | Hooper, Dana | 1.9 | $ 250.00 | $ 475.00 | Conference with J. Walsh, J. Dubay and F. Long regarding case strategy including depositionsand discovery | |
| 806 | 9/4/2009 | Mackey, Marian R. | 5.8 | $ 180.00 | $ 1,044.00 | Produce and log financial documents that exert LECG relied upon (3.3); Search documents relative to request of J. Dubay (.5); Attend strategy meeting with attorneys (2.0) | |
| 807 | 9/4/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Review budget documentation | |
| 808 | 9/4/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Emails with R. McClanahan about further depositions | |
| 809 | 9/4/2009 | Walsh, E. Jeffrey | 0.6 | $ 550.00 | $ 330.00 | Conference with J. Dwiggins and A. Bunkse about business practices | |
| 810 | 9/4/2009 | Walsh, E. Jeffrey | 1.9 | $ 550.00 | $ 1,045.00 | Conference with J. Dubay, F. Long and D. Hooper to outline next steps in discovery | |
| 811 | 9/5/2009 | Long, Frank G. | 1.8 | $ 400.00 | $ 720.00 | Revise and expand draft outline of issues and evidence required to prove elements | |
| 812 | 9/6/2009 | Long, Frank G. | 5.5 | $ 400.00 | $ 2,200.00 | Review additional case law and revise and expand outline of legal issues for summary judgment | |
| 813 | 9/7/2009 | Long, Frank G. | 1.8 | $ 400.00 | $ 720.00 | Review additional case law for outline of issues and evidence for summary judgment | |
| 814 | 9/7/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Telephone call with AGD about FCC certification issues | |
| 815 | 9/8/2009 | Hooper, Dana | 6.4 | $ 250.00 | $ 1,600.00 | Review and analyze plaintiff's expert report of D. Ingberman and defendants' expert report of S. Clarke in preparation for Defendants' Third Set of Interrogatories (4.2); analyze same with J. Dubay (.5); prepare Defendants' Third Set of Interrogatories (1.7) | |
| 816 | 9/8/2009 | Long, Frank G. | 3.8 | $ 400.00 | $ 1,520.00 | Further review of case law for outline of issues for summary judgment; expand research into materiality as requirement for claim | BB |
| 817 | 9/8/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Telephone call with J. Hartman about information re AGD and FCC certification | |
| 818 | 9/9/2009 | Dubay, Jennifer M. | 1.3 | $ 455.00 | $ 591.50 | Review correspondence from R. McClanahan (.1); Review and revise third set of interrogatories (1.2) | |
| 819 | 9/9/2009 | Hooper, Dana | 0.1 | $ 250.00 | $ 25.00 | Review correspondence from R. McClanahan regarding potential settlement | |
| 820 | 9/9/2009 | Hooper, Dana | 0.3 | $ 250.00 | $ 75.00 | Review issues regarding time frame for requested information in Defendants' Third Set of Interrogatories | |
| 821 | 9/9/2009 | Long, Frank G. | 6.6 | $ 400.00 | $ 2,640.00 | Review e-mail message from J. Walsh and respond, revise draft outline of proof and expand to add case law from 9th Cir., meeting with J. Walsh to discuss damages and potential counterclaims | BB |

NLA: Non-Lanham Act Claim
TS: Time shown is less than time sought
BB: Block billing

ID: Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 822 | 9/9/2009 | Mackey, Marian R. | 1.0 | $ 180.00 | $ 180.00 | Prepare documents for attorney review (1.0) | |
| 823 | 9/9/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Review settlement overture from R. McClanahan | |
| 824 | 9/9/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Review documents received from ATS | |
| 825 | 9/9/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Draft email to A. Bunkse about settlement overture | |
| 826 | 9/10/2009 | Hooper, Dana | 0.1 | $ 250.00 | $ 25.00 | Review email correspondence from opposing counsel regarding plaintiff's responses to defendants' second set of interrogatories and extension for same | |
| 827 | 9/10/2009 | Mackey, Marian R. | 0.5 | $ 180.00 | $ 90.00 | Review files for case updates (.5) | |
| 828 | 9/10/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Conference with F. Long about possible Lanham Act counterclaim | |
| 829 | 9/10/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Telephone call with J. Hartman about his conference with AGD | |
| 830 | 9/11/2009 | Hooper, Dana | 2.3 | $ 250.00 | $ 575.00 | Research cases and attorneys involved in cases with defense expert D. Ingberman in preparation for deposition of D. Ingberman and place telephone calls to same attorneys | BB |
| 831 | 9/11/2009 | Long, Frank G. | 3.0 | $ 400.00 | $ 1,200.00 | Review e-mail messages from A. Bunkse re competitor and ATS; review additional case law; revise and expand outline related to issues and evidence for summary judgment and remedies | |
| 832 | 9/13/2009 | Long, Frank G. | 6.0 | $ 400.00 | $ 2,400.00 | Review case law and revise and expand outline of issues for summary judgment and counterclaims | |
| 833 | 9/14/2009 | Hooper, Dana | 1.1 | $ 250.00 | $ 275.00 | Research cases and attorneys involved in cases with defense expert D. Ingberman in preparation for deposition of D. Ingberman (.4) telephone conference with other counsel regarding opinion of D. Ingberman as opposing expert witness (.3); prepare memorandum regarding interviews with counsel opposing D. Ingberman (.4) | |
| 834 | 9/15/2009 | Hooper, Dana | 0.1 | $ 250.00 | $ 25.00 | Telephone conference with other counsel regarding effectiveness of expert witness D. Ingberman in other lawsuit | |
| 835 | 9/15/2009 | Long, Frank G. | 3.2 | $ 400.00 | $ 1,280.00 | Revise and expand outline of proof for summary judgment motion and further discovery | |
| 836 | 9/16/2009 | Long, Frank G. | 3.3 | $ 400.00 | $ 1,320.00 | Review court decisions and expand outline re Lanham Act | |
| 837 | 9/16/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with A. Bunkse about deposition schedule | |
| 838 | 9/17/2009 | Hooper, Dana | 0.1 | $ 250.00 | $ 25.00 | Review correspondence from R. McClanahan regarding notices of depositions for various witnesses | |
| 839 | 9/17/2009 | Hooper, Dana | 0.3 | $ 250.00 | $ 75.00 | Telephone conference with other counsel re expert witness D. Ingberman testimony in other lawsuit | |
| 840 | 9/17/2009 | Long, Frank G. | 2.0 | $ 400.00 | $ 800.00 | Revise and expand outline re false advertising claims | |
| 841 | 9/17/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Review ATS's responses to client's 2nd set of interrogatories | |
| 842 | 9/17/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Review A. Bunkse emails about depositions; Review emails of employees | BB |
| 843 | 9/18/2009 | Long, Frank G. | 0.0 | $ 400.00 | $ - | Revise and expand outline re false advertising claims; further phone calls re deposition schedule; discuss with J. Dubay; check on status of class actions; review information on disclosures in particular ATS proposal confirm dates of proposal; telephone conversation with A. Bunkse regarding litigation costs, locate missing information and send; discuss deposition schedule, proof revised outline | BB |
| 844 | 9/18/2009 | Mackey, Marian R. | 0.7 | $ 180.00 | $ 126.00 | Research database for documents pertaining to O. Parsons and produce for attorney review (.7) | |
| 845 | 9/19/2009 | Dubay, Jennifer M. | 0.2 | $ 455.00 | $ 91.00 | E-mail A. Bunkse regarding third party witnesses | |
| 846 | 9/19/2009 | Hooper, Dana | 0.1 | $ 250.00 | $ 25.00 | Review analysis of multiple jurisdictions in relation to Redflex's defenses | |
| 847 | 9/19/2009 | Long, Frank G. | 3.8 | $ 400.00 | $ 1,520.00 | Meeting to review discovery plans and schedule, prepare schedule of documents related to Ingberman universe; revise and expand outline | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 848 | 9/19/2009 | Walsh, E. Jeffrey | 1.9 | $ 550.00 | $ 1,045.00 | Conference with F. Long and J. Dubay re discovery and litigation strategy | |
| 849 | 9/20/2009 | Dubay, Jennifer M. | 5.2 | $ 455.00 | $ 2,366.00 | Review K. Finley deposition transcript (4.1); Review client financial information for production (.3); Review client documents regarding communication with jurisdictions regarding potential challenge to citations based on FCC status (.6); Review ATS' responses to second set of interrogatories (.2) | |
| 850 | 9/21/2009 | Dubay, Jennifer M. | 0.0 | $ 455.00 | $ - | Attend to discovery matters (Multiple communications with A. Bunkse; Meetings/communications with J. Walsh, F. Long and D. Hooper; Meeting with M. Mackey regarding document production issues; Telephone calls with C. Cameron; E-mail to R. McClanahan regarding outstanding issues; Review R. McClanahan e-mail regarding additional jurisdictions; Revise letter to R. McClanahan regarding deficiencies in discovery responses; Review scheduling order for discovery limitations; Review summaries regarding Ingberman; | BB |
| 851 | 9/21/2009 | Hooper, Dana | 4.7 | $ 250.00 | $ 1,175.00 | Conference with J. Dubay and F. Long regarding case strategy in relation to discovery, depositions, and document analysis (1.1); Analyze deposition preparation for taking and defending depositions in relation to various jurisdictions in dispute (1.5); Prepare and revise memoranda regarding investigative interviews with other counsel regarding D. Ingberman's testimony in other lawsuits (.8); Review case document regarding exhibits produced with November 10, 2008 letter marked as exhibit to K. Finley's deposition (.1); Compile and organize documents related to 12 jurisdictions in support of defenses (.8); communicate with J. Dubay regarding discovery, depositions, and covered jurisdictions (.4) | |
| 852 | 9/21/2009 | Long, Frank G. | 1.0 | $ 400.00 | $ 400.00 | Revise and expand outline of law and evidence; meeting to review discovery schedule and plans; arrange for research into all pending matters where ATS is defendant, review correspondence re depositions, meet with J. Dubay to discuss issues related to added jurisdictions; review chart of materials for 12 jurisdictions identified in Ingberman report (1.0) | |
| 853 | 9/21/2009 | Mackey, Marian R. | 4.3 | $ 180.00 | $ 774.00 | Prepare LECG working files for production and submit with letter to opposing counsel (1.9); Search database relative to request for documents for J. Dwiggins deposition (1.9); Attend meeting with attorneys for upcoming depositions (.5) | |
| 854 | 9/21/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Conference with F. Long and J. Dubay about deposition planning | |
| 855 | 9/21/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Emails to A. Bunkse about discovery | |
| 856 | 9/21/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Emails to and from R. McClanahan | |
| 857 | 9/21/2009 | Walsh, E. Jeffrey | 0.6 | $ 550.00 | $ 330.00 | Conference with J. Dubay to outline depositions and deposition preparation schedules | |
| 858 | 9/22/2009 | Hooper, Dana | 0.5 | $ 250.00 | $ 125.00 | Telephonic conference with email communication to T. Dietrich and J. Dubay regarding assessment of documents related to various jurisdictions regarding RFPs, contracts and other relevant documents in support of defenses | |
| 859 | 9/22/2009 | Long, Frank G. | 5.5 | $ 400.00 | $ 2,200.00 | Review revised outline and e-mail message from A. Bunkse re and additional jurisdictions and other traffic enforcement service provider; draft letter to opposing counsel re added jurisdictions, prepare chart summarizing jurisdictions named in complaint and in Ingberman report exhibit, deliver draft letter to J. Walsh; review revised outline and finalize | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 860 | 9/22/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Telephone call with A. Bunkse about depositions and potential counterclaims | |
| 861 | 9/23/2009 | Dubay, Jennifer M. | 0.0 | $ 455.00 | $ - | Continue work on discovery management and matters relating to scope of ATS' claims (review and respond to e-mail from R. McClanahan regarding amendment of complaint and Tuton deposition; Teleconference with C. Cameron regarding needed financial information; Prepare letter to R. McClanahan regarding amendment of complaint; Prepare letter to R. McClanahan regarding amendment of disclosure statement; Draft fourth set of interrogatories; Develop strategy regarding requests for admissions; Develop strategy for motion to compel and motion to amend scheduling order) | BB |
| 862 | 9/23/2009 | Hooper, Dana | 1.0 | $ 250.00 | $ 250.00 | Email communication with T. Dietrich regarding compilation of documents regarding various jurisdictions (.1); Review and analyze prospective relevant jurisdictions related to ATS' complaint, R. McClanahan's list and D. Ingberman's list (.9) | |
| 863 | 9/23/2009 | Long, Frank G. | 4.8 | $ 400.00 | $ 1,920.00 | Finalize chart of jurisdictions named in complaint, in Ingberman report and in McClanahan letter and send to team for review and comment, review issues raised with opposing counsel re amended complaint; discuss issues with J. Walsh and send chart of jurisdictions to A. Bunkse; review data on litigation involving ATS; update chart of documents related to dozen contracts named in Ingberman report; review draft outline of legal issues; (2.8) meeting to review scope of amended complaint, settlement options and defenses (2.0) | BB |
| 864 | 9/23/2009 | Mackey, Marian R. | 2.3 | $ 180.00 | $ 414.00 | Prepare K. Finley notebooks for J. Dubay (1.2); Prepare redwels for multiple jurisdictions for upcoming depositions (.8) Prepare additional documents for production (.3) | |
| 865 | 9/23/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Telephone call with A. Bunkse about deposition discovery | |
| 866 | 9/23/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Conference with F. Long about counterclaim issues | |
| 867 | 9/23/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Revisions to discovery letters to R. McClanahan | |
| 868 | 9/23/2009 | Walsh, E. Jeffrey | 0.6 | $ 550.00 | $ 330.00 | Review J. Jacobs emails for information about counterclaims | |
| 869 | 9/23/2009 | Walsh, E. Jeffrey | 0.7 | $ 550.00 | $ 385.00 | Conference with J. Dubay about proposed written discovery | |
| 870 | 9/24/2009 | Hooper, Dana | 5.2 | $ 250.00 | $ 1,300.00 | Review and compile correspondence to R. McClanahan related to Redflex's requests for information regarding various jurisdictions, including requests for ATS documents related to same in preparation for motion to compel (.6); Review and compile documents regarding various jurisdictions, including contracts, RFPs, and bids and analyze prospective jurisdiction involved in lawsuit (3.1); Revise correspondence to R. McClanahan regarding request to amend complaint (.2); Telephone conference with T. Dietrich regarding document review plan regarding various jurisdictions (.4); Strategize regarding inventory of documents related to various jurisdictions (.3); Review emails from A. Bunkse regarding discovery and inventory of documents for various jurisdictions (.1); Review correspondence from K. Hamshire of R. McClanahan's office regarding ATS bid documents and begin review of bid documents for various jurisdictions (.5) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 871 | 9/24/2009 | Long, Frank G. | 4.5 | $ 400.00 | $ 1,800.00 | Review correspondence from opposing counsel re production and deposition schedule, arrange for response, final review of draft outline of legal issues; draft letter to opposing counsel re need for final list of jurisdictions; draft request for admission, directed at specific jurisdictions | BB |
| 872 | 9/24/2009 | Mackey, Marian R. | 3.3 | $ 180.00 | $ 594.00 | Prepare folders for jurisdictional documents relative to case involvement (1.8);  Research database for listings by jurisdiction (1.5) | |
| 873 | 9/25/2009 | Hooper, Dana | 1.8 | $ 250.00 | $ 450.00 | Prepare and revise Requests for Admissions in relation to 12 jurisdictions and elements of Lanham Act and strategize regarding potential objections to same (.9); Review and compile documents regarding various jurisdictions, including contracts, RFPs, and bids and analyze prospective jurisdiction involved in lawsuit (.9) | |
| 874 | 9/25/2009 | Long, Frank G. | 2.8 | $ 400.00 | $ 1,120.00 | Arrange for draft RFAs regarding representations in proposals in 12 jurisdictions; review facts related to potential counterclaims and create chronology; update outline; review draft RFAs and revise | |
| 875 | 9/25/2009 | Mackey, Marian R. | 0.7 | $ 180.00 | $ 126.00 | Continue database searches (.7) | |
| 876 | 9/25/2009 | Pappas, Kate L. | 4.5 | $ 225.00 | $ 1,012.50 | Drafted First Set of Requests for Admission (2.2); Meeting to discuss draft and appropriate revisions (0.8); Revised First Set of Requests for Admission (1.5). | |
| 877 | 9/27/2009 | Hooper, Dana | 0.2 | $ 250.00 | $ 50.00 | Strategize regarding document compilation, including RFPs and contracts, for various jurisdictions to determine documents needed to assess relevant jurisdictions | |
| 878 | 9/27/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Review emails about document production issues | |
| 879 | 9/28/2009 | Hooper, Dana | 7.4 | $ 250.00 | $ 1,850.00 | Strategize regarding document compilation, including RFPs and contracts, for various jurisdictions to determine documents needed to assess relevant jurisdiction (.3); Review and compile documents regarding various jurisdictions, including contracts, RFPs, and bids and analyze prospective jurisdiction involved in lawsuit based on expansion of ATS claims (4.1); Analyze FCC and IACP claims in relation to Lanham Act elements in development of Requests for Admissions (.6); Conference with J. Walsh and J. Dubay regarding Plaintiff's amended complaint and expansion of relevant jurisdictions and case strategy (.8); Prepare correspondence to R. McClanahan regarding request for ATS bid proposals for 21 jurisdictions pursuant to Plaintiff's First Amended Complaint and strategize regarding jurisdictions where ATS did not bid (.6); Review and analyze sole source and RFPs for which ATS did not bid in preparation of matrix for compilation of documents for various jurisdictions (1.0) | |
| 880 | 9/28/2009 | Long, Frank G. | 0.0 | $ 400.00 | $ - | Review alternative phrasing for RFAs on false advertising claims; arrange for draft of alternative RFAs based on specific references in DPS proposals; review DPS proposal for pilot project to identify IACP references for specific RFAs; review correspondence from opposing counsel re specific jurisdictions, revise chart to show new list of target jurisdictions to be named in ATS's amended complaint; circulate revised chart to team with comments; review revised complaint, outline issues for objection and discuss with J. Dubay | BB |
| 881 | 9/28/2009 | Mackey, Marian R. | 3.7 | $ 180.00 | $ 666.00 | Research documents on database relative to all jurisdictions at issue (3.7) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 882 | 9/28/2009 | Pappas, Kate L. | 2.5 | $ 225.00 | $ 562.50 | Meeting to discuss strategy for Requests for Admission (0.5); Read Proposed Amended Complaint (0.3); Reviewed '07 DPS Proposal and drafted additional Requests for Admission (1.7). | |
| 883 | 9/28/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Review email from R. McClanahan about expanded list of jurisdictions in play | |
| 884 | 9/28/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Email A. Bunkse about jurisdictions in play | |
| 885 | 9/28/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Conference with D. Hooper about letter to R. McClanahan about ATS deposition of jurisdiction witnesses | |
| 886 | 9/28/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Revisions to demand letter to R. McClanahan | |
| 887 | 9/28/2009 | Walsh, E. Jeffrey | 0.9 | $ 550.00 | $ 495.00 | Conference with J. Dubay, D. Hooper about amended complaint and additional documents needed from client, and ATS to deal with additional jurisdictions | |
| 888 | 9/29/2009 | Hooper, Dana | 9.8 | $ 250.00 | $ 2,450.00 | Revise correspondence to R. McClanahan regarding request for ATS bid proposals for 21 jurisdictions pursuant to Plaintiff's First Amended Complaint (.4); Review and compile documents regarding various jurisdictions, including contracts, RFPs,  bids and  agreements pursuant to 31 jurisdictions posed by plaintiffs and create document matrix regarding same (5.9); Email communication with T. Dietrich and A. Bunkse regarding document matrix and requests for additional documents (.2); Strategize regarding development of Requests for Admissions in conjunction with Redflex proposal language and photographs and prepare Requests for Admissions (2.3); Review email communication with R. McClanahan regarding First Amended Complaint and stipulation to filesame (.2); Review Privilege Log (.2); Strategize with J. Walsh and F. Long regarding proposed stipulation to amend complaint (.5); Email communication with A. Bunkse and J. Walsh regarding ATS' admissions | |
| 889 | 9/29/2009 | Long, Frank G. | 5.0 | $ 400.00 | $ 2,000.00 | Review draft of outline of legal issues, review matrix of available document and draft letter to opposing counsel re added jurisdictions; review draft RFAs related to radar units and discuss possible phrasing for same; discuss proposed amended complaint with J. Walsh and draft letter to opposing counsel re objections | |
| 890 | 9/29/2009 | Mackey, Marian R. | 4.8 | $ 180.00 | $ 864.00 | Review Clarke documents relied upon and create index (4.8) | |
| 891 | 9/29/2009 | Pappas, Kate L. | 2.0 | $ 225.00 | $ 450.00 | Reviewed documents and updated privilege log accordingly. | |
| 892 | 9/29/2009 | Pappas, Kate L. | 6.5 | $ 225.00 | $ 1,462.50 | Continued reviewing '07 Proposal to AZ DPS and drafting Requests for Admission (3.2); Meeting to discuss and plan approach for additional Requests for Admission (0.8); Researched effect of admissions regarding opinion (0.5), Reviewed response from opposing counsel and began drafting Requests for Admission to include remaining jurisdictions (2.0). | |
| 893 | 9/29/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Revise draft letter to R. McClanahan | |
| 894 | 9/29/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Conference with A. Bunkse | |
| 895 | 9/29/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Review proposed amended complaint | |
| 896 | 9/29/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Emails to A. Bunkse about ATS' proposed actionable jurisdictions | |
| 897 | 9/29/2009 | Walsh, E. Jeffrey | 0.6 | $ 550.00 | $ 330.00 | Conference with F. Long, D. Hooper | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 898 | 9/30/2009 | Long, Frank G. | 0.0 | $ 400.00 | $ - | Contact Asner, Yukins, Hill and Hartman re standing RFP to produce working papers, etc.; draft letter to opposing counsel re problems with proposed amended pleading; review comments by D. Hooper on same; revise and send to J. Walsh for final review and signature; review 43 draft RFAs and revise with comments; review possible discovery based on ATS proposals for awarded contracts using photos; finalize draft letter to opposing counsel re proposed amended complaint and arrange for delivery by e-mail with copy to client | BB |
| 899 | 9/30/2009 | Pappas, Kate L. | 5.5 | $ 225.00 | $ 1,237.50 | Continue review of '07 Proposal to DPS and draft Requests for Admission to separately address textual and photographic elements (4.0); Review and edit draft Requests for Admission; (1.4); Discuss cover photos from Proposals as material for additional Requests for Admission (0.1). | |
| 900 | 9/30/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Assignment to M. Mackey to locate existing ATS financial documents for review | |
| 901 | 9/30/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Letter to R. McClanahan about defects in amended complaint | |
| 902 | 9/30/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Conference with D. Hooper about scope of ATS document production | |
| 903 | 9/30/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Emails to A. Bunkse about defects in proposed amended complaint | |
| 904 | 9/30/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with F. Long and D. Hooper about proposed letter to R. McClanahan | |
| 905 | 10/1/2009 | Hooper, Dana | 2.6 | $ 250.00 | $ 650.00 | Review and analyze documents compiled by LECG regarding RFPs and Redflex proposals for various jurisdictions and review Clarke and Ingberman expert reports in determination of classification of sole source, competitive, or RFP contracts and characterize competitive, sole source, and RFP for each jurisdiction (1.5); Email communication to T. Dietrich regarding documents needed to complete matrix in preparation for depositions (.1); Review jurisdictional charts regarding arguments to dismiss particular jurisdictions (.4); Review correspondence from R. McClanahan regarding ATS financial information and confidentiality provisions of same (.1); Analyze Requests for Admission regarding ATS' failure to bid in particular jurisdictions (.2); Receive ATS financial documents and ATS' City of Tempe proposal (.1); Review Plaintiff's Amended Notice of Depositions and analyze same (.2) | |
| 906 | 10/1/2009 | Long, Frank G. | 0.0 | $ 384.42 | $ - | Review correspondence from opposing counsel re discovery and producing documents, including Tempe proposal, create summary of locations for depositions, based on ATS involvement, arrange for schedule of intended depositions, based on amended notice and relevant locations; locate information on ATS contracts won against Redflex and forward to A. Bunkse for discussion regarding counterclaim and discovery issues | BB |
| 907 | 10/1/2009 | Mackey, Marian R. | 0.8 | $ 180.00 | $ 144.00 | Continue index of Clarke documents (.8) | |
| 908 | 10/1/2009 | Pappas, Kate L. | 3.2 | $ 225.00 | $ 720.00 | Incorporate edits into First Set of Requests for Admission and draft Second Set of Requests for Admission. | |
| 909 | 10/1/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Conference with F. Long about drafting requests for admission | |
| 910 | 10/1/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Review plaintiff's document production, and matrix of jurisdictions compiled by D. Hooper | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 911 | 10/1/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Review correspondence from R. McClanahan about depositions and production of documents; Emails to A. Bunkse about those communications | BB |
| 912 | 10/2/2009 | Hooper, Dana | 0.8 | $ 250.00 | $ 200.00 | Revise correspondence to R. McClanahan regarding narrowing jurisdictions (.3); Telephone conference with T. Dietrich regarding compilation of RFPs and Redflex Proposals for particular jurisdictions (.2); Strategize regarding jurisdictions included in Requests for Admissions (.3) | |
| 913 | 10/2/2009 | Long, Frank G. | 0.0 | $ 384.42 | $ - | Coordinate discovery, review and revise draft RFAs, draft letter to opposing counsel regarding irrelevant locations; contact A. Bunkse to discuss interviews of third party witnesses; prepare deposition schedule; forward proposed schedule to team for review and comment, review and revise further draft of RFAs, call expert re RFAs; review final draft of RFAs and circulate for comment, review additional case law on causation of damages | BB |
| 914 | 10/2/2009 | Mackey, Marian R. | 2.0 | $ 180.00 | $ 360.00 | Continue index of Clarke documents (2.0) | |
| 915 | 10/2/2009 | Pappas, Kate L. | 4.9 | $ 225.00 | $ 1,102.50 | Review Second Set of Requests for Admission and discuss strategy with F. Long (0.8); Revise Second Set of 40 Requests for Admission and draft additional requests, comparing with First Set of 46 Requests for Admission and previous discovery in case (3.4); Review Proposal to Sulphur, LA (0.2); Review letter to opposing counsel and compare with master jurisdiction list and Requests for Admission (0.5). | |
| 916 | 10/3/2009 | Long, Frank G. | 2.8 | $ 384.42 | $ 1,076.37 | Review case law for inclusion in outline of issues related to injury and causation proof, required for prima facie case | |
| 917 | 10/3/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Review proposed letter to R. McClanahan about named jurisdictions | |
| 918 | 10/4/2009 | Hooper, Dana | 0.2 | $ 250.00 | $ 50.00 | Revise twenty Requests for Admissions regarding sole source and other contracts where ATS failed to bid | |
| 919 | 10/4/2009 | Long, Frank G. | 3.8 | $ 384.42 | $ 1,460.79 | Review additional decisions on proof of injury and causation and revise outline re same | |
| 920 | 10/4/2009 | Pappas, Kate L. | 0.3 | $ 225.00 | $ 67.50 | Revise definitions and add 8 jurisdictions to Requests for Admissions. | |
| 921 | 10/5/2009 | Hooper, Dana | 1.5 | $ 250.00 | $ 375.00 | Review privilege log and privileged documents (.2); Prepare and revise correspondence to R. McClanahan regarding discovery schedule and categorization of jurisdictions listed in Original Complaint (.6); Analyze Ingberman report and correspondence with R. McClanahan regarding narrowing scope of lawsuit to 11 jurisdictions (.5); Finalize and file Defendants' First Set of Requests for Admissions (.2) | |
| 922 | 10/5/2009 | Long, Frank G. | 0.0 | $ 384.42 | $ - | Review Walsh comments on draft letter to opposing counsel re location of alleged misconduct; revise draft letter to include references to prior discussion and additional locations named in recent correspondence; circulate for comment; send revised version to J. Walsh for review and comment; contact J. Dubay re comments on draft RFAs; discuss draft letter and arrange for condensed version for comparison; finalize RFAs and sign and arrange for service, revise and expand outline on issues of materiality and causation and establishing misleading claim | BB |
| 923 | 10/5/2009 | Mackey, Marian R. | 1.4 | $ 180.00 | $ 252.00 | Update case files for ongoing litigation (1.4) | |
| 924 | 10/5/2009 | Pappas, Kate L. | 1.4 | $ 225.00 | $ 315.00 | Review documents and update privilege log accordingly | |
| 925 | 10/5/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Telephone call with A. Bunkse about deposition schedule | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 926 | 10/5/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Second telephone call with A. Bunkse about Carpinteri deposition | |
| 927 | 10/5/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Conference with F. Long about depositions | |
| 928 | 10/6/2009 | Hooper, Dana | 0.6 | $ 250.00 | $ 150.00 | Begin review of multiple ATS proposals in assessment of potential defensesand in preparation for A. Tuton deposition (.2); Telephone conference with A. Bunkse and T. Dietrich regarding key jurisdictions for discovery and upcoming depositions (.1); Email communication with A. Bunkse regarding key jurisdictions and review Ingberman report Exhibit 13C regarding same (.3) | |
| 929 | 10/6/2009 | Long, Frank G. | 6.7 | $ 384.42 | $ 2,575.59 | Coordinate deposition schedule, revise outline of legal issues and draft of Second Set of RFAs; review status of discovery and outline issues to address with client, opposing counsel and court, discuss with J. Walsh | |
| 930 | 10/6/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Respond to R. McClanahan about production of draft expert reports | |
| 931 | 10/6/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Emails with F. Long, A. Bunkse about depositions | |
| 932 | 10/6/2009 | Walsh, E. Jeffrey | 1.0 | $ 550.00 | $ 550.00 | Conference with F. Long to prepare for further discovery and motions | |
| 933 | 10/7/2009 | Hooper, Dana | 9.1 | $ 250.00 | $ 2,275.00 | Review and analyze documents contained in LECG expert file in preparation for production to ATS (3.3); Review and analyze multiple ATS Proposals in preparation for ATS witness depositions (2.3); Prepare correspondence to R. McClanahan regarding redacted and confidential designations of ATS Proposals (.6); Email communication with A. Bunkse regarding multiple emails related to contacts for jurisdictions (.3); Email communication with T. Dietrich and review and analyze information contained therein regarding RFPs and Redflex Proposal compilation (.4); Update key document matrix for 31 jurisdictions (.5); Develop continuing discovery strategy, including depositions preparation and written discovery (1.7) | |
| 934 | 10/7/2009 | Long, Frank G. | 5.5 | $ 384.42 | $ 2,114.29 | Review ATS Proposals for Tempe, Sulphur, Clarksville and note issues for resolution with opposing counsel, and depositions of Adam and J. Tuton; review current discovery schedule and outstanding issues with J. Dubay, discuss draft letters to opposing counsel with J. Walsh and locate copies of prior correspondence re relevant locations, review e-mail correspondence from Redflex on contacts for several locations and arrange for chart of contact; outline revisions to draft of Second Set of RFAs; review supplemental Ingberman report and forward to Clarke, send complete copy of letter to opposing counsel | BB |
| 935 | 10/7/2009 | Mackey, Marian R. | 2.0 | $ 180.00 | $ 360.00 | Update case notebooks (1.2); Review interrogatories and correspondence pertaining to jurisdictions and report to F. Long (.8) | |
| 936 | 10/7/2009 | Pappas, Kate L. | 3.2 | $ 225.00 | $ 720.00 | Review task list and discuss delegation of duties with D. Hooper (0.7); Review Second Set of Requests for Admission and plan discovery strategy with F. Long (0.5); Revise Second Set of 45 Requests for Admission (1.8); Update deposition schedule (0.2). | |
| 937 | 10/7/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Telephone call with A. Bunkse about deposition schedule | |
| 938 | 10/7/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Review Ingberman expert report | |
| 939 | 10/7/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Conference with F. Long, D. Hooper about their review of ATS' proposals | |
| 940 | 10/7/2009 | Walsh, E. Jeffrey | 1.3 | $ 550.00 | $ 715.00 | Revisions to letter to R. McClanahan about scope of damages issue | |
| 941 | 10/8/2009 | Gottlieb, Stacey F. | 0.5 | $ 400.00 | $ 200.00 | Conference with J. Walsh re case background, discovery issues and assignment to trial team. | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 942 | 10/8/2009 | Hooper, Dana | 9.8 | $ 250.00 | $ 2,450.00 | Telephone conference with T. Dietrich regarding RFPs and Redflex Proposal compilation (.2); Work on 11 jurisdictions contact information and strategize regarding communication with jurisdictions and review representatives and contact information for 11 jurisdictions pursuant to A. Bunkse (1.2); Review email communication with A. Bunkse and J. Walsh regarding assessment of D. Ingberman's response to LECG's damages expert report (.1); Review and analyze documents contained in LECG expert file in preparation for production to ATS (.8); Prepare for deposition of Omri Parsons (.9); Develop continuing discovery strategy, including depositions preparation and written discovery (1.3); Compile RFPs and Redflex Proposals for development of disqualification of cities as irrelevant (.7); Determine ATS deponents, including 30(b)(6) and prepare correspondence to R. McClanahan regarding depositions (.4); confer with Omri Parsons re Parsons (.6); Analyze motion to compel discovery regarding ATS' failure to produce financial documents (.3) | |
| 943 | 10/8/2009 | Long, Frank G. | 0.0 | $ 384.42 | $ - | Revise outline of legal issues and revise correspondence from A. Bunkse re depositions and contacts with customers; revise draft RFAs related to DPS contracts; meeting with J. Walsh to discuss plaintiff's damage claims and scope of discovery, outline pre-trial motions to be filed and depositions of ATS witnesses and experts; contact opposing counsel to schedule time to view ATS financial data (5.5) | BB |
| 944 | 10/8/2009 | Mackey, Marian R. | 1.0 | $ 180.00 | $ 180.00 | Continue case notebook updates (1.0) | |
| 945 | 10/8/2009 | Pappas, Kate L. | 1.4 | $ 225.00 | $ 315.00 | Revise Second Set of 45 Requests for Admission. | |
| 946 | 10/8/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Telephone call with C. Cameron about documents | |
| 947 | 10/8/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Telephone call with A. Bunkse about Clarke work on damages | |
| 948 | 10/8/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Conference with J. Dubay about preparation for O. Parsons deposition | |
| 949 | 10/8/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with O. Parsons re her deposition | |
| 950 | 10/8/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Telephone call with R. McClanahan about discovery issues and depositions | |
| 951 | 10/8/2009 | Walsh, E. Jeffrey | 1.0 | $ 550.00 | $ 550.00 | Conference with S. Gottlieb about background to the case | |
| 952 | 10/8/2009 | Walsh, E. Jeffrey | 1.2 | $ 550.00 | $ 660.00 | Conference with F. Long about preparation of discovery motions | |
| 953 | 10/9/2009 | Hooper, Dana | 8.5 | $ 250.00 | $ 2,125.00 | Telephone conference with Judge Martone's Clerk Mary regarding motion to compel discovery (.1); Review Rule 16 Scheduling Order regarding Judge Martone's rules for motions related to discovery disputes (.1); Review and analyze correspondence from R. McClanahan regarding list of 37 jurisdictions for lawsuit and develop strategy for compilation of RFPs and proposals and other key documents and information (.5); Develop deposition questions for ATS witnesses regarding RFP and Proposal documents (1.3); Prepare and file Motion to Compel (4.8); Email communication with T. Dietrich regarding information related certain jurisdiction bidding process (.1); Continue compilation of contacts for various jurisdictions (.2); Research relevancy of whether competitor must bid to claim unfair competition (.5); Prepare outline of facts re preparation for deposition of O. Parsons (.6); Prepare correspondence to R. McClanahan regarding list of potential deponents (.3) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 954 | 10/9/2009 | Long, Frank G. | 5.5 | $ 384.42 | $ 2,114.29 | Review and revise draft RFAs; outline additional RFAs need to confirm sole source contracts; review correspondence from opposing counsel re named jurisdictions; review opposing counsel's response to Third Set of Interrogatories; draft emergency motion to compel release of ATS financial data without special restrictions; correspond with J. Walsh re same; request research into Lanham Act claims based on sole source contracts, review case law; review changes to draft motion to compel; meeting with J. Dubay to discuss issues for motion to extend discovery cut-off and dispositive motion deadline; send e-mail to opposing counsel regarding intended witnesses and asking for availability; review and revise draft Second Set of RFAs and revise final draft of motion to compel for ATS financial data; sign second set of RFAs and serve | BB |
| 955 | 10/9/2009 | Pappas, Kate L. | 2.7 | $ 225.00 | $ 607.50 | Review documents in Privilege Log (0.7); Review issues for Third Set of Requests for Admission and discuss revisions of Second Set (1.2); Phone call with Michael Asner (0.1); Revise and prepare Second Set of Requests for Admission for service (0.4);Begin drafting Third Set of Requests for Admission (0.3). | |
| 956 | 10/9/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Telephone call with D. Hooper about draft motion to compel | |
| 957 | 10/11/2009 | Long, Frank G. | 4.2 | $ 384.42 | $ 1,614.55 | Review case law regarding materiality and causation and promotion and incorporate into outline for prospective motions | |
| 958 | 10/12/2009 | Hooper, Dana | 11.2 | $ 250.00 | $ 2,800.00 | Review email correspondence from R. McClanahan regarding Motion to Compel discovery and strategize regarding potential hearing (.2); Review and analyze documents in LECG file (.4); Attend deposition of Omri Parsons (2.6); Research standing and material misrepresentations related to defenses to false advertising claim  (7.1); Conference with R. McClanahan, J. Walsh and J. Dubay regarding stipulation related to confidentiality of expert reports and motion to compel discovery (.4); Analyze deposition preparation for ATS witnesses (.3); Review issues related to motion to compel (.2) | |
| 959 | 10/12/2009 | Pappas, Kate L. | 0.9 | $ 225.00 | $ 202.50 | Update deposition schedule (0.3); Draft Third Set of Requests for Admission (0.5); Review issues regarding standing (0.1). | |
| 960 | 10/12/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with R. McClanahan about production of ATS financial documents | |
| 961 | 10/12/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Telephone call with A. Bunkse about ATS' expanded claims | |
| 962 | 10/13/2009 | Hooper, Dana | 10.3 | $ 250.00 | $ 2,575.00 | Prepare memorandum regarding standing in relation to jurisdictions where ATS did not bid (.7); Review and analyze ATS' Proposed Protective Order regarding Certain Materials, Proposed Agreement regarding same, and Response to Motion to Compel Discovery (.5); Analyze Lanham Act claims in complaint in relation to material misrepresentations and relevance with jurisdictions without photo radar (.4); Research causation and materiality elements of Lanham Act in context of business competitors and bidprocess; analyze with J. Walsh and prepare memorandum regarding same (4.7); Develop deposition preparation strategy for upcoming depositions and schedule deposition preparation sessions for 5 Redflex witnesses (1.7); Email communication with A. Bunkse regarding deposition | TS |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| | | | | | | preparation for 5 Redflex witnesses (.3); Telephone conference with T. Dietrich regarding jurisdiction contact information and review email communication from T. Dietrich and A. Bunkse regarding same (.5); Telephone conferencewith S. Clarke regarding motion to compel financial documents (.1); Review issues related to supplemental disclosure deadline regarding expert files and documents to be disclosed (1.0); Review status of R. McClanahan response to Redflex's request todepose ATS witnesses and request for ATS proposals for additional jurisdictions (.4) | |
| 963 | 10/13/2009 | Pappas, Kate L. | 0.6 | $ 225.00 | $ 135.00 | Review documents and update privilege log accordingly. | |
| 965 | 10/13/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Conference with S. Clarke about review and rebuttal to Ingberman report | |
| 966 | 10/13/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Review ATS' proposed agreement on the production of the financials | |
| 967 | 10/13/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Telephone call with A. Bunkse about deposition scheduling | |
| 968 | 10/14/2009 | Hooper, Dana | 10.3 | $ 250.00 | $ 2,575.00 | Email communication with A. Bunkse regarding deposition preparation for Redflex witnesses (.3); Review and analyze documents related to 7 new jurisdictions and update matrix regarding same (2.7); Review email corresondence from R. McClanahan regarding deposition dates for ATS witnesses (.1); Email correspondence to T. Dietrich regarding compilation of documents for 7 new jurisdictions (.1); Review privilege log documents regarding designations (.3); Telephone conferences and email communication with A. Estepan regarding deposition preparation and provide Original Complaint for R. Feiler's review (.4); Review and analyze documents related to hierarchy of Redflex and ATS in preparation for depositions (.5); Review and analyze documents related to J. Harden in preparation for deposition (4.3); Strategize regarding disclosure deadline and review email correspondence from B. Espey regarding proposed stipulation to extend disclosure deadline (.4); Review ATS' responses to Redflex's Third Set of Non-Uniform Interrogatories (.1); Review and analyze documents related to T. Parrino in preparation for deposition (1.1) | |
| 969 | 10/14/2009 | Long, Frank G. | 6.2 | $ 384.42 | $ 2,383.39 | Review case law and expand outline on issues involving materiality and research standing; review and respond to e-mail correspondence | BB |
| 970 | 10/14/2009 | Mackey, Marian R. | 1.0 | $ 180.00 | $ 180.00 | Perform database search for documents for use in upcoming depositions (1.0) | |
| 971 | 10/15/2009 | Gottlieb, Stacey F. | 2.8 | $ 400.00 | $ 1,120.00 | Confer with J. Walsh and F. Long re deposition issues and client's staffing requests; confer with F. Long and D. Hooper re deposition schedule; begin reviewing documents for depositions | BB |
| 972 | 10/15/2009 | Hooper, Dana | 8.4 | $ 250.00 | $ 2,100.00 | Prepare for deposition preparation sessions for 5 individuals (2.0); Review case issues related to case deadlines, proposed stipulation to extend time, financial documents, privileged documents, and deposition defense strategy (1.9); Email communication with A. Bunkse and A. Estepan regarding deposition scheduling (.2); Review and analyze documents related to T. Parrino in preparation for deposition (3.2); Prepare proposed stipulation for alternative trial schedule and analyze strategy for same (1.1) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

44

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 973 | 10/15/2009 | Long, Frank G. | 8.4 | $ 384.42 | $ 3,229.10 | Review documents and collect information for Filer deposition, analyze trial schedule and examine options and reasons for extension, telephone conversations with A. Bunkse and opposing counsel re same; review plaintiff's proposed joint motion, outline issues for revised motion and relay to associate for drafting | BB |
| 974 | 10/15/2009 | Mackey, Marian R. | 1.5 | $ 180.00 | $ 270.00 | Update summation with transcripts (.2); Review documents regarding privilege log  (1.3) | |
| 975 | 10/15/2009 | Walsh, E. Jeffrey | 0.8 | $ 550.00 | $ 440.00 | Conference with F. Long to discuss litigation strategy | |
| 976 | 10/16/2009 | Gottlieb, Stacey F. | 4.6 | $ 400.00 | $ 1,840.00 | Confer with F. Long and D. Hooper regarding litigation issues for upcoming depositions and negotiations with opposing counsel regarding proposed amendments to scheduling order; Edit draft proposed stipulated motion for extension of time from F. Long; Gather and begin reviewing exhibits for deposition preparation; Review and respond to correspondence regarding same and proposed Joint Motion to Extend Deadlines | BB |
| 977 | 10/16/2009 | Hooper, Dana | 9.6 | $ 250.00 | $ 2,400.00 | Review issues related to privilege log (.2); Email communication with A. Bunkse regarding contacts for jurisdictions (.1); Email communication with A. Bunkse regarding depositions of ATS witnesses, proposed stipulation for extension of time (.2); Revise proposed stipulation for extension of time (.4); Review and analyze documents related to T. Parrino in preparation for deposition (1.3); Prepare for depositions of James Harden, Tony Parrino, R. McColm, Bob Hervey and R. Feiler (5.4); Analyze discovery and disclosure issues in support of proposal to opposing counsel for extension of case schedule (2.0) | |
| 978 | 10/16/2009 | Long, Frank G. | 0.0 | $ 384.42 | $ - | Review proposed text for joint motion regarding Rule 16 Scheduling Order, revise text and circulate for comment, discuss with J. Walsh, review comments by others and incorporate into final draft for review by J. Walsh, review e-mail from A. Bunkse re joint motion, ATS financial data and deposition schedule and respond; telephone conference with S. Clarke and C. Cameron re ATS financial data, revise proposed protective order and send to opposing counsel, discussion with C. Cameron; further revisions of proposed joint motion to re-set schedule, discuss with opposing counsel, review strategy following discussion, draft proposed joint motion for limited extension of disclosure cut-off, draft message to opposing counsel re same and circulate for comment; draft unilateral motion to re-set trial schedule, review documents for preparation of R. Feiler deposition; draft and send e-mail report to A. Bunkse | BB |
| 979 | 10/16/2009 | Mackey, Marian R. | 1.1 | $ 180.00 | $ 198.00 | Prepare deposition and transcripts notebooks for review in upcoming depositions (1.1) | |
| 980 | 10/16/2009 | Pappas, Kate L. | 1.1 | $ 225.00 | $ 247.50 | Review documents and update privilege log accordingly (0.8); Update deposition schedule (0.3). | |
| 981 | 10/16/2009 | Walsh, E. Jeffrey | 0.6 | $ 550.00 | $ 330.00 | Conference with F. Long about motion to move trial date and other deadlines | |
| 982 | 10/17/2009 | Gottlieb, Stacey F. | 3.4 | $ 400.00 | $ 1,360.00 | Review and analyze complaint, answer, disclosure statements and related documents in master case notebook | |
| 983 | 10/17/2009 | Hooper, Dana | 2.8 | $ 250.00 | $ 700.00 | Prepare outlineof deposition issues re James Harden (1.0); Prepare for deposition preparation sessions with James Harden, Tony Parrino, R. McColm, Bob Hervey and R. Feiler, including deposition preparation outlines, analyze meeting minutes, analyze protective order, and assess documents to be utilized in depositions (1.8) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 984 | 10/17/2009 | Long, Frank G. | 1.5 | $ 384.42 | $ 576.63 | Revise and expand outline of issues for discovery and dispositive motions | |
| 985 | 10/18/2009 | Gottlieb, Stacey F. | 1.7 | $ 400.00 | $ 680.00 | Review chronologies and documents for deposition preparation with witnesses; exchange email correspondence re document database | BB |
| 986 | 10/18/2009 | Hooper, Dana | 8.4 | $ 250.00 | $ 2,100.00 | Prepare for deposition preparation sessions with James Harden, Tony Parrino, R. McColm, Bob Hervey and R. Feiler, including deposition preparation outlines, analyze meeting minutes, analyze protective order, and assess documents to be utilized in depositions (5.9); Review issues related to same with F. Long and S. Gottlieb (2.5) | |
| 987 | 10/18/2009 | Long, Frank G. | 0.0 | $ 384.42 | $ - | Review documents for Feiler deposition; correspond with trial team on other deposition preparations, revise and expand outline of issue for discovery and dispositive motions, finalize draft joint motion and send to opposing counsel | BB |
| 988 | 10/18/2009 | Mackey, Marian R. | 0.4 | $ 180.00 | $ 72.00 | Update case notebooks (.4) | |
| 989 | 10/19/2009 | Gottlieb, Stacey F. | 9.7 | $ 400.00 | $ 3,880.00 | Continue reviewing transcripts, exhibits and other documents for purposes of witness preparation sessions and depositions; Conduct deposition preparation sessions with R. Hervey and R. McColm; Confer with F. Long and D. Hooper regarding same, discovery and defense strategies | BB |
| 990 | 10/19/2009 | Hooper, Dana | 11.2 | $ 250.00 | $ 2,800.00 | Review issues related to factual and legal aspects related to depositions of J. Harden, A. Parrino, R. McColm, R. Hervey and R. Feiler (1.2); Review documents or deposition preparation sessions with J. Harden and TA. Parrino (.9); Review and analyze Joint Stipulation to Enlarge Time for disclosure deadline (.3); Conduct deposition preparation session for J. Harden (2.5); Review issues regarding ATS proposal contents in relation to potential counterclaim (.3); Conduct deposition preparation session for A. Parrino (2.9); Review email communication from R. McClanahan regarding Joint Stipulation to Enlarge Time (.1); Review email communication from R. McClanahan regarding protective order related to financial information (.1); Analyze ATS deponents in conjunction with outstanding financial data from ATS (.4); Prepare correspondence to R. McClanahan requesting ATS Proposals for new 7 jurisdictions (.4); Email communication to T. Dietrich regarding RFPs and Redflex Proposals for new 7 jurisdictions (.1); Review documents in preparation for depositions of R. McColm and R. Hervey (2.3) | |
| 991 | 10/19/2009 | Long, Frank G. | 0.0 | $ 384.42 | $ - | Telephone conversation with A. Bunkse re schedule, review e-mail form opposing counsel re joint motion; deposition prep for R. McColm and Bob Hervey; review e-mail from opposing counsel re protective order for ATS financial data; discuss with damages experts; revise proposed order and send to opposing counsel | BB |
| 992 | 10/19/2009 | Mackey, Marian R. | 1.4 | $ 180.00 | $ 252.00 | Assist counsel with deposition preparations (1.4) | |
| 993 | 10/20/2009 | Gottlieb, Stacey F. | 0.0 | $ 400.00 | $ - | Meet and confer with opposing counsel regarding scope of complaint, discovery schedule and dispositive motion deadline; Confer with F. Long and D. Hooper regarding same; Review documents for depositions; Meeting with A. Bunkse, R. Feiler and F. Long regarding depositions and discovery matters | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 994 | 10/20/2009 | Hooper, Dana | 8.0 | $ 250.00 | $ 2,000.00 | Telephone conference with B. Espey regarding discovery issues related to dispositive motion (.1); Strategize regarding defenses and affirmative defenses (.5); Prepare for depositions of J. Harden, T. Parrino, R. McColm, R. Hervey and R. Feiler (1.9); Communicate with A. Bunkse regarding jurisdiction contacts and review contacts (.1); Review issues regarding supplemental disclosure (.9); Compile key documents in preparation for depositions (.5); Review issues related to documents requested in Exhibit A of Notices of Deposition and subpoena issued to Omri Parsons and email communication with A. Bunkse regarding obtaining subpoena for O. Parsons issued by ATS (.6); Review and analyze deposition transcript of K. Finley in preparation for upcoming depositions (3.4) | |
| 995 | 10/20/2009 | Long, Frank G. | 0.0 | $ 384.42 | $ - | Telephone conversation with opposing counsel re discovery, disclosures and dispositive motion deadline; telephone discussions with damages expert re disclosure of asset locations, call to opposing counsel re same; revise and expand outline of legal issues for discovery and dispositive motions; deposition preparation for R. Feiler, discussions of counterclaim issues with A. Bunkse | BB |
| 996 | 10/20/2009 | Mackey, Marian R. | 4.9 | $ 180.00 | $ 882.00 | Set up live note for upcoming depositions (2.4); Update case notebooks and case files (2.5) | MC |
| 997 | 10/21/2009 | Gottlieb, Stacey F. | 11.3 | $ 400.00 | $ 4,520.00 | Review documents from database and chronologies for purposes of depositions; Confer with R. McColm regarding preparation for deposition; Attend and defend deposition of R. McColm; Confer with F. Long and D. Hooper regarding same, motion and discovery deadlines, potential counterclaim and related issues | BB |
| 998 | 10/21/2009 | Hooper, Dana | 8.7 | $ 250.00 | $ 2,175.00 | Prepare email to R. McClanahan regarding deposition scheduling of lay and expert witnesses (.4); Telephone conference with B. Espey regarding Joint Stipulation for Protective Order (.2); Revise Joint Stipulation for Protective Order as to Certain Materials and Proposed Order; confer with F. Long regarding same (2.4); Email communication with A. Bunkse regarding various jurisdiction contacts (.1); Review jurisdiction contacts (.1); Prepare email to R. McClanahan regarding supplemental disclosure statement related to jurisdictions and motion to change dispositive motion deadline (.4); Review documents in preparation for supplemental disclosure and strategize regarding disclosure (.9); Prepare correspondence to R. McClanahan regarding deposition scheduling of ATS lay and expert witnesses and analyze in connection with scheduling order (1.2); Analyze current case schedule in connection with upcoming depositions and discovery and strategize regarding approach to the Court (1.3); | |
| | | | | | | Prepare for motion regarding alteration of case schedule (.5); Email communication with A. Bunkse regarding rescheduling depositions (.2); Conduct rescheduling of depositions (.4); Analyze deposition of Randy McColm (.6) | |
| 999 | 10/21/2009 | Long, Frank G. | 10.0 | $ 384.42 | $ 3,844.17 | Meeting with witness R. McColm; attend deposition, further meetings with witness, attend further deposition of R. McColm; meetings to review strategy for discovery and seeking extension of dispositive motion deadline; telephone conversations with A. Bunkse re same | BB |
| 999 | 10/21/2009 | Mackey, Marian R. | 0.6 | $ 180.00 | $ 108.00 | Review files and update case files including preparation of witness files (.6) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 999 | 10/22/2009 | Hooper, Dana | 9.5 | $ 250.00 | $ 2,375.00 | Email communication to A. Bunkse regarding jurisdiction contacts (.1); Finalize and file Joint Stipulation for Protective Order as to Certain Materials and Proposed Order (.2); Review correspondence from R. McClanahan regarding price proposal partial response to request for production (.1); Develop discovery strategy and document system (.9); Prepare Motion Regarding Rule 16 Scheduling Order and Proposed Amended Rule 16 Scheduling Order (4.8); Email communication with T. Dietrich regarding certain jurisdiction contract information and RFPs for various contracts and review contents related to same (.4); Revise chart of 36 jurisdiction contacts (.2); Provide support for depositions of R. Hervey and R. Feiler (.6); Multiple conferences with A. Bunkse regarding case strategy related to scheduling order and dispositive motion (.5); Update key documents matrix containing RFPs, ATS and Redflex proposals and Redflex contracts (.3); Revise email to R. McClanahan related to jurisdictions and motion to change dispositive motion deadline (.2); Review  and analyze Order granting | |
| | | | | | | Joint Stipulation for Protective Order as to Certain Materials and Proposed Order (.2); Develop case strategy and tasks for discovery and summary judgment stages (.5); Analyze depositions of R. Feiler and R. Hervey (.4); Email communication to R. McClanahan regarding deposition scheduling (.1) | |
| 1000 | 10/22/2009 | Long, Frank G. | 0.0 | $ 384.42 | $ - | Attend depositions of R. Hervey and R. Feiler and prepare both; review and revise draft motion re Scheduling Order | BB |
| 1001 | 10/22/2009 | Mackey, Marian R. | 1.2 | $ 180.00 | $ 216.00 | Assist counsel with continued document review and production (1.2) | |
| 1002 | 10/23/2009 | Gottlieb, Stacey F. | 2.3 | $ 400.00 | $ 920.00 | Review issues regarding discovery, motion to extend deadlines, protective order and assignments; confer with D. Hooper regarding same; review email correspondence regarding same and draft agenda items for upcoming strategy meeting | BB |
| 1003 | 10/23/2009 | Hooper, Dana | 8.6 | $ 250.00 | $ 2,150.00 | Receive ATS document production of financial documents pursuant to Joint Stipulation for Protective Order as to Certain Materials (.1); Email communication with R. McClanahan regarding deposition scheduling of ATS witnesses (.1); Analyze and finalize Motion Regarding Rule 16 Scheduling Order and Proposed Amended Rule 16 Scheduling Order (.4); Conference with T. Parrino with A. Bunkse in preparation of deposition (.5); Conference with J. Harden in preparation for deposition (.3); Prepare for depositions of T. Parrino and J. Harden (.6); Defend deposition of T. Parrino (2.7); Defend deposition of J. Harden (1.1); Analyze deposition testimony of T. Parrino and J. Harden (.9); Strategize regarding disclosure and discovery in preparation for upcoming depositions and deadlines (1.1); Email communication with A. Bunkse regarding assessment of J. Harden deposition (.1); Work on deposition scheduling for ATS witnesses (.2); Begin preparation of witness list (.2); Review documents related to contacts for jurisdictions (.3) | |
| 1004 | 10/23/2009 | Long, Frank G. | 0.0 | $ 384.42 | $ - | Attend depositions of T. Parrino and J. Harden; revise draft motion re Scheduling Order; revise and expand outline of legal issues and review draft protective order for open issues | BB |
| 1005 | 10/23/2009 | Mackey, Marian R. | 1.3 | $ 180.00 | $ 234.00 | Continue to assist counsel with document review and production (1.3) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1006 | 10/25/2009 | Long, Frank G. | 2.4 | $ 384.42 | $ 922.60 | Review case law for outlines of issues for dispositive motions | |
| 1007 | 10/26/2009 | Gottlieb, Stacey F. | 0.0 | $ 400.00 | $ - | Strategy, task list and assignment meeting with F. Long, D. Hooper and M. Mackey; review comments from J. Walsh re Scheduling Order, confer with F. Long and draft suggested revisions regarding same; exchange email correspondence with M. Mackey and J. Temple re updates to document database and discovery | BB |
| 1008 | 10/26/2009 | Hooper, Dana | 8.3 | $ 250.00 | $ 2,075.00 | Review email communication regarding DRS-2 and deposition preparation for C. Carpenteri (.1); Prepare for conference regarding discovery and disclosure strategy (.6); Conference with F. Long and S. Gottlieb regarding deposition, document review, preparation for witnesses discovery and disclosure strategy and overall case proceedings (5.4); Review issues related to jurisdiction contacts (.3); Review issues regarding document disclosure and production (.5); Email communication with T. Dietrich regarding Redflex documents related to proposals (.2); Revise Motion Regarding Rule 16 Scheduling Conference (.8); Review issues regarding privilege log (.4) | |
| 1009 | 10/26/2009 | Long, Frank G. | 8.9 | $ 384.42 | $ 3,421.31 | Extended strategy and planning meeting to review impending deadlines and task assignments and staffing; finalize draft motion for leave to submit revised scheduling order; revise outline of issues | BB |
| 1010 | 10/26/2009 | Mackey, Marian R. | 4.4 | $ 180.00 | $ 792.00 | Attend strategy meeting with counsel (3.3); Prepare and review documents for upcoming disclosure (1.1) | |
| 1011 | 10/26/2009 | Pappas, Kate L. | 5.1 | $ 225.00 | $ 1,147.50 | Research case law and analyze applicable statute of limitations with respect to section 43(a)(1)(B) of the Lanham Act (2.8); Write memo regarding same (0.7); Discuss privilege log issues with F. Long (0.4) and prepare documents for privilege review (1.2). | |
| 1012 | 10/27/2009 | Gottlieb, Stacey F. | 0.0 | $ 400.00 | $ - | Review and select documents for C. Carpinteri's deposition; Exchange correspondence with D. Hooper regarding documents to be collected for missing jurisdictions, motions and supplemental disclosure statements; review correspondence from C. Yukins regarding authorities relied upon for expert report; confer with M. Mackey re documents for C. Carpinteri's deposition; review task list issues with D. Hooper and F. Long. | BB |
| 1013 | 10/27/2009 | Hooper, Dana | 8.7 | $ 250.00 | $ 2,175.00 | Review scheduling of dates and email to R. McClanahan regarding depositions of ATS witnesses (.1); Review issues related to contacting jurisdictions (.3); Review administrative hearing documents regarding witnesses (.4); Begin preparation of case chronologies to include 36 jurisdiction in relation to timeline (.2); Review disk of documents from Redflex containing over 50 jurisdictions in preparation for disclosure; Email communication with T. Dietrich regarding same (1.2); Strategize regarding Motion for Partial Summary Judgment related to statute of limitations expirations for certain jurisdictions and compile contracts for same (1.2); Review and analyze RFPs, Redflex proposals and emails between Redflex and jurisdiction contacts, expert files, and various case documents in preparation for disclosure and production (3.2); Review issues regarding disclosure of Redflex documents, analysis of expert files pursuant to protective order, and document review prior to production (2.1) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

49

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1014 | 10/27/2009 | Long, Frank G. | 0.0 | $ 384.42 | $ - | Respond to question concerning statute of limitations; review contact list for customers; telephone conversation with expert Yukins re working papers and other materials reviewed in connection with expert report; review contract data for possible basis for statute of limitations defense and summary judgment for sole source contracts; revise outline; locate case law on standing; confer with A. Bunske re various discovery and strategy matters | BB |
| 1015 | 10/27/2009 | Mackey, Marian R. | 7.6 | $ 180.00 | $ 1,368.00 | Continue to prepare and review documents including experts for upcoming disclosure (7.6) | |
| 1016 | 10/27/2009 | Pappas, Kate L. | 1.4 | $ 225.00 | $ 315.00 | Review issues with D. Hooper re marking deposition transcripts and preparation of master timeline (0.4); Review 9th Circuit case law and Prepare memo to F. Long re Lanham Act and statute of limitations issues (1.0). | |
| 1017 | 10/28/2009 | Gottlieb, Stacey F. | 3.5 | $ 400.00 | $ 1,400.00 | Review revised deposition schedule, financial documents, and updated matrix of 36 jurisdictions; exchange email correspondence with M. Mackey re production of financial documents; review outstanding task list items for trial database, depositions, supplemental disclosure statements and expert reports | BB |
| 1018 | 10/28/2009 | Hooper, Dana | 8.7 | $ 250.00 | $ 2,175.00 | Review and analyze ATS disclosed table containing information for all ATS and Redflex contracts and bids in preparation for motion for summary judgment and counterclaim arguments and theories (1.0); Analyze administrative process bid protest and Redflex rebuttal arguments (.9); Review and analyze Redflex Agreements regarding summary judgment argument related to contract and statute of limitations (3.3); Email and telephone communication with T. Dietrich and A. Bunske regarding statutes of limitations (.6); Review issues regarding disclosure of expert witness files (1.4); Review issues regarding document review and analysis in preparation for supplemental disclosure (1.9) | |
| 1019 | 10/28/2009 | Keyes, Kristin Ichishta | 2.5 | $ 185.00 | $ 462.50 | Research citations contained within False Advertising Memorandum. | |
| 1020 | 10/28/2009 | Long, Frank G. | 0.0 | $ 384.42 | $ - | Correspondence with A. Bunske, review of court decisions re regulatory issues raised as Lanham Act claims; meeting to review progress on pending matters; review ATS financial data received and contact expert to arrange pick up | BB |
| 1021 | 10/28/2009 | Mackey, Marian R. | 4.8 | $ 180.00 | $ 864.00 | Prepare set up for summation database for additional coding fields (.6); Search and produce documents request of D. Hooper (1.2); Prepare documents for production including expert documents (3.0) | |
| 1022 | 10/28/2009 | Pappas, Kate L. | 5.0 | $ 225.00 | $ 1,125.00 | Discuss deposition schedule with D. Hooper (0.1) and update accordingly (0.2); Research case law re Lanham Act and applicable statute of limitations for seven additional jurisdictions (3.3); compile comparison chart regarding same (1.4). | |
| 1023 | 10/29/2009 | Gottlieb, Stacey F. | 0.0 | $ 400.00 | $ - | Review notebook of selected documents and documents for meeting with C. Carpinteri; confer with M. Mackey re database status; attend meeting with A. Bunkse, C. Carpinteri and F. Long; draft comments for Reply in Support of Motion for Leave to File Amended Scheduling Order; confer with F. Long and D. Hooper re discovery. | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1024 | 10/29/2009 | Hooper, Dana | 9.3 | $ 250.00 | $ 2,325.00 | Review and analyze "key" documents in preparation for depositions (1.1); Email substantive, multiple communications with R. McClanahan and B. Espey regarding deposition scheduling (.5); Review issues related to depositions (1.4); Compile and review expert documents and Redflex Agreements (1.8); Analyze affirmative defenses and potential counterclaims of laches and statute of limitations (.9); Email communication with T. Dietrich regarding document discovery for additional 25 jurisdictions and strategize regarding same (.4); Multiple conferences and email communications with A. Bunkse regarding document discovery for additional 25 jurisdictions (.6); Review email correspondence from R. Feiler, J. Dwiggins, and A. Bunkse re cities (.2); Analyze documents in determination of relevance and privilege for disclosure purposes (.5); Develop document system for analysis of key documents for 36 jurisdictions (.9); Review and analyze Plaintiff's Response to Defendants' Motion Regarding Rule 16 Scheduling Order (1.0) | |
| 1025 | 10/29/2009 | Jewell, Lindsay A. | 2.2 | $ 200.00 | $ 440.00 | Review issues regarding document review (.5); Review Redflex agreements for each location (1.7) | |
| 1026 | 10/29/2009 | Keyes, Kristin Ichishta | 4.5 | $ 185.00 | $ 832.50 | Research citations contained within False Advertising Memorandum. | |
| 1027 | 10/29/2009 | Long, Frank G. | 8.9 | $ 384.42 | $ 3,421.31 | Review legal issues on standing and outline issues for further research, interview C. Carpinteri; review ATS response to motion for leave and outline issues for response | BB |
| 1028 | 10/29/2009 | Mackey, Marian R. | 4.1 | $ 180.00 | $ 738.00 | Prepare documents for production including expert documents (2.2); Review all disclosures of documents for first supplemental disclosure (1.9) | |
| 1029 | 10/29/2009 | Pappas, Kate L. | 0.8 | $ 225.00 | $ 180.00 | Review statute of limitations chart with F. Long and discuss applicability of statute of limitations in each of the 9 surveyed jurisdictions. | |
| 1030 | 10/29/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with F. Long about status of discovery | |
| 1031 | 10/30/2009 | Gottlieb, Stacey F. | 0.0 | $ 400.00 | $ - | Draft inserts to Reply in Support of Motion Re Rule 16 Scheduling Order and confer with F. Long re same; review questioned documents for potential production; confer with D. Hooper re same; confer with M. Mackey and vendor re status of deposition exhibits and draft email correspondence re same; | BB |
| 1032 | 10/30/2009 | Hooper, Dana | 10.4 | $ 250.00 | $ 2,600.00 | Compile, review and analyze emails and memoranda from T. Dietrich regarding analysis of relevant jurisdiction and memoranda collection of documents from Redflex (1.6); Review and analyze documents in preparation for supplemental disclosure production, and assess privilege and relevance of collected documents (1.6); Facilitate compilation of Redflex documents previously produced (.3); Review and analyze documents produced by ATS as supplemental disclosure, including ATS damages and proposals (6.0); Review issues related to document database for preparation for supplemental disclosure, discovery responses, and depositions (.5); Email communications with R. McClanahan regarding deposition scheduling of multiple ATS and Redflex witnesses and work on same (.4) | |
| 1033 | 10/30/2009 | Jewell, Lindsay A. | 1.2 | $ 200.00 | $ 240.00 | Review, code and file Redflex agreements for each location | |
| 1034 | 10/30/2009 | Keyes, Kristin Ichishta | 1.0 | $ 185.00 | $ 185.00 | Research citations contained within False Advertising Memorandum. | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1035 | 10/30/2009 | Long, Frank G. | 0.0 | $ 384.42 | $ - | Draft, revise, finalize and file reply to response to motion for leave re scheduling order; review documents for production, review case law on statute of limitations and outline issues for associate; review information on locations named by ATS and outline proposal for 30(b)(6) notice re same; review and respond to information on potential counterclaims | BB |
| 1036 | 10/30/2009 | Mackey, Marian R. | 3.9 | $ 180.00 | $ 702.00 | Continue to prepare  set up for summation database for additional coding fields (1.4); Review expert files and send file request to counsel (.6); Assist counsel with document production (1.9) | |
| 1037 | 10/30/2009 | Pappas, Kate L. | 2.3 | $ 225.00 | $ 517.50 | Research and analyze case law concerning statute of limitations and related defenses (1.3); Confer with F. Long regarding research results and discuss availability of State fraud statute as a time-bar to section 43(a)(1)(B) claims (1.0). | |
| 1038 | 10/31/2009 | Gottlieb, Stacey F. | 3.5 | $ 400.00 | $ 1,400.00 | Review Lanham Act research | |
| 1039 | 10/31/2009 | Hooper, Dana | 0.2 | $ 250.00 | $ 50.00 | Continue to work on deposition scheduling (.1); Email communication to T. Dietrich regarding Redflex document disk (.1) | |
| 1040 | 10/31/2009 | Long, Frank G. | 0.0 | $ 384.42 | $ - | Review case law re standing requirements and limitations and review e-mail correspondence from client re depositions | BB |
| 1041 | 10/31/2009 | Mackey, Marian R. | 0.8 | $ 180.00 | $ 144.00 | Prepare master production log for ongoing discovery (.6); Review Yukins report for documents relied upon for disclosure (.2) | |
| 1042 | 11/2/2009 | Brunetti, Charlotte | 15.3 | $ 185.00 | $ 2,830.50 | Load deposition transcripts in the Redflex document production database for review and reference; Compare OCR files loaded in the database to images found and provide instructions to litigation support for loading files not found; Run searches in the database for documents related to C. Carpinteri; Prepare Index of documents identified for review in preparation for the deposition of C. Carpinteri | BB |
| 1043 | 11/2/2009 | Gottlieb, Stacey F. | 0.0 | $ 400.00 | $ - | Confer with C. Brunetti re preparation for meeting with C. Carpinteri, coding of existing deposition exhibits and upcoming depositions; Confer with F. Long re same, expert documents, assistance from private investigator to obtain additional public records, deposition assignments and electronic discovery protocols necessary to maximize efficiency and minimize duplication; Research and review case documents re Redflex identification of relevant documents and transmittals; review database coding for deposition exhibits; Review jurisdiction matrix and draft comments for updates by L. Jewell; Finish review of unlabeled items from key document notebook; review correspondence from R. McClanahan and D. Hooper re deposition schedules | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1044 | 11/2/2009 | Hooper, Dana | 8.9 | $ 250.00 | $ 2,225.00 | Continue to work on extensive deposition scheduling and notices of depositions; multiple, substantive email communications with R. McClanahan re same (2.3); Review, develop and work on issues regarding supplemental discovery and disclosure, partial motions for summary judgment regarding statute of limitations and sole source contracts (3.6); Email communication with T. Dietrich regarding Redflex documents (.1); Prepare for depositions of ATS lay witnesses (1.9); Review multiple, substantive emails from A. Bunkse regarding discovery and document compilation (.4); Review ATS documents in connection with responsiveness to requests for production (.5); Review and analyze Reply in Support of Motion Regarding Rule 16 Scheduling Order (.2) | |
| 1045 | 11/2/2009 | Jewell, Lindsay A. | 7.7 | $ 200.00 | $ 1,540.00 | Review, code and file Redflex agreements for each jurisdiction (4.4); Review issues regarding document review (.4); Update matrix of primary documents (.8); Prepare matrix of RFP information for investigator (2.1) | |
| 1046 | 11/2/2009 | Long, Frank G. | 0.0 | $ 400.00 | $ - | Outline tasks for paralegals in connection with creation of document database and collection of information for supplemental disclosure statement, review and respond to requests for direction in deposition scheduling; discussions with C. Cameron regarding competition in locations named in complaint and by opposing counsel, review law regarding laches, update and expand chart regarding factual basis for challenging standing; contact A. Bunkse re same; outline tasks for paralegals and scheduled depositions; review and respond to inquiries from A. Bunkse re document production | BB |
| 1047 | 11/2/2009 | Mackey, Marian R. | 3.1 | $ 180.00 | $ 558.00 | Attend meeting to discuss paralegal assignments (.5); Prepare documents and submit to LECG for review (.7); Continue document production and disclosure log (1.9) | |
| 1048 | 11/2/2009 | Pappas, Kate L. | 3.9 | $ 225.00 | $ 877.50 | Review and analyze research re statute of limitations issues as related to Lanham Act claims (1.2) and prepare memo to client regarding same (2.7). | |
| 1049 | 11/3/2009 | Brunetti, Charlotte | 6.5 | $ 185.00 | $ 1,202.50 | Prepare and organize documents selected for review in preparation for the deposition of C. Carpinteri; Continue working on Index of Carpinteri documents for review and selection | |
| 1050 | 11/3/2009 | Gottlieb, Stacey F. | 0.0 | $ 400.00 | $ - | Confer with C. Brunetti re documents for C. Carpinteri deposition; confer with F. Long re electronic records searches for disclosure deadline; confer with D. Hooper re matrix of jurisdiction tracking information; review documents for meeting with C.Carpinteri; analyze topics for potential 30(b)(6) deposition; telephone call to R. Robertson re engagement for investigation; telephone conference with A. Bunkse, T. Dietrich and VP of Information Technology re electronic data queries previously conducted that may be necessary for additional jurisdictions; analyze same for potential recommendation of additional search terms regarding additional jurisdictions; confer with F. Long and D. Hooper re same; review and respond to e-mail correspondenceregarding discovery and depositions; draft e-mail correspondence to M. Mackey re case notebooks; draft e-mail correspondence to M. Mackey and C. Brunetti re deposition exhibit cross-reference coding from vendor | BB |
| 1051 | 11/3/2009 | Hooper, Dana | 0.3 | $ 250.00 | $ 75.00 | Review issues regarding objections to previous ATS written discovery requests in connection with new jurisdictions | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1052 | 11/3/2009 | Hooper, Dana | 0.4 | $ 250.00 | $ 100.00 | Review Redflex proposals provided by Redflex and process for database | |
| 1053 | 11/3/2009 | Hooper, Dana | 0.5 | $ 250.00 | $ 125.00 | Review issues regarding Redflex document collection for discovery | |
| 1054 | 11/3/2009 | Hooper, Dana | 0.6 | $ 250.00 | $ 150.00 | Prepare support and documentation for investigator for investigation of jurisdictions' assessment of Redflex proposals in relation to Redflex's defenses | |
| 1055 | 11/3/2009 | Hooper, Dana | 0.7 | $ 250.00 | $ 175.00 | Prepare for depositions of J. Weiss, and W. Kroske | |
| 1056 | 11/3/2009 | Hooper, Dana | 0.8 | $ 250.00 | $ 200.00 | Continue deposition scheduling, preparation and strategy | |
| 1057 | 11/3/2009 | Hooper, Dana | 1.3 | $ 250.00 | $ 325.00 | Telephone conference with A. Bunkse and T. Dietrich with S. Gottlieb e-discovery for supplemental disclosure | |
| 1058 | 11/3/2009 | Hooper, Dana | 2.1 | $ 250.00 | $ 525.00 | Strategize, analyze, and review voluminous documents regarding witnesses and proposal materials for supplemental disclosure | BB |
| 1059 | 11/3/2009 | Hooper, Dana | 2.9 | $ 250.00 | $ 725.00 | Strategize regarding supplemental discovery and review and analyze objections to Plaintiff's First and Second Set of Requests for Production in relation to Redflex document collection | BB |
| 1060 | 11/3/2009 | Jewell, Lindsay A. | 1.5 | $ 200.00 | $ 300.00 | Review issues regarding additional information for the master document matrix (.2); Revise master document matrix (1.1); Send and receive correspondence regarding preparation of chart for private investigator (.1) | |
| 1061 | 11/3/2009 | Long, Frank G. | 0.0 | $ 400.00 | $ - | Telephone conversation with A. Bunkse re discovery issues; research for DPS contact, review of DPS witnesses and documents identified for admin proceeding; confer with C. Cameron re investigation; review of draft memo on statute of limitations; review of draft deposition schedule and propose changes, check on status of C. Carpinteri deposition and respond with request for available dates; discussion with AG attorney Acosta re contact with DPS; review revised draft motion on statute of limitations defense and revise; review additional court decisions on standing limitations in 9th Circuit; review document production, search terms and results and outline further issues for supplementation and disclosure contact experts re working documents | BB |
| 1062 | 11/3/2009 | Mackey, Marian R. | 6.3 | $ 180.00 | $ 1,134.00 | Discuss task list with D. Hooper (.3); Search documents requested by D. Hooper (1.2); Check discs for quality control and for upload into database (1.8); Discuss expert report and outstanding documents with F. Long (.2); Prepare deposition exhibits for notebook (1.4); Prepare Motions notebook (.6); Update transcript notebook (.2); Search documents relative to request of F. Long (.6) | |
| 1063 | 11/3/2009 | Pappas, Kate L. | 4.3 | $ 225.00 | $ 967.50 | Review memo with F. Long and discuss issues for Motion for Summary Judgment (0.3); Conduct additional research re which party bears the burden of proving laches and revise memo to reflect research and general edits  (3.7); Update deposition schedule (0.3). | |
| 1064 | 11/4/2009 | Brunetti, Charlotte | 12.0 | $ 185.00 | $ 2,220.00 | Review deposition exhibits to identify errors found and provide instructions to vendor for correcting images associated with exhibits that were processed incorrectly; Continue working on Index of Carpinteri documents for review and selection in preparation for the deposition of C. Carpinteri; Review and revise list of issues selected for issue coding deposition transcripts and provide instructions to litigation support for preparing table of codes | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1065 | 11/4/2009 | Gottlieb, Stacey F. | 8.7 | $ 400.00 | $ 3,480.00 | Confer with T. Dietrich and E. Estevan re electronic discovery; revise draft memorandum re same; begin supplementing list of search terms  to expand search queries re ATS's demands to cover additional jurisdiction; draft definitions and instructions for 30(b)(6) deposition request; review and respond to information requests from C. Brunetti re deposition transcripts, exhibits, database protocols and document tracking procedures; confer with C. Brunetti re Excel spreadsheet data produced by ATS; review RFPs and responses for purposes of drafting supplemental search terms | BB |
| 1066 | 11/4/2009 | Hooper, Dana | 10.7 | $ 250.00 | $ 2,675.00 | Email communication with R. McClanahan regarding deposition of J. Weiss (.1); Email communication to R. McClanahan regarding deposition scheduling, including C. Carpinteri (.2); Strategize regarding timing of depositions in relation to A. Tuton's deposition and arranging dates with opposing counsel accordingly (.4); Review and analyze documents in preparation for designations of confidentiality and attorneys' eyes only pursuant to pending protective order (.6); Develop case chronologies for FCC, IACP, contracts, RFPs and other key case events (.7); **Prepare memoranda of telephone conferences with T. Dietrich and A. Bunkse regarding discovery ();** Telephone conference with T. Dietrich and S. Gottlieb regarding Redflex documents searches in preparation for supplementation of discovery and | |
| | | | | | | Prepare memorandum regarding search terms and jurisdiction scope for supplemental disclosure and discovery for Redflex document searches and collection (1.5); Review and analyze supplemental disclosure issues and documents in assessment of support of defenses and affirmative defenses(1.8); Review and analyze supplemental disclosure issues and documents in assessment of support of defenses and affirmative defenses **(4.1)?** | |
| 1067 | 11/4/2009 | Jewell, Lindsay A. | 3.1 | $ 200.00 | $ 620.00 | Review recently added documents and search for missing RFPs, Proposals, and Agreements (1.7); Review issues regarding missing documents (.1); Review issues regarding chart prepared for private investigator (.1); Update chart for private investigator(.2) | |
| 1068 | 11/4/2009 | Long, Frank G. | 0.0 | $ 400.00 | $ - | Outline issues for memo on statute of limitations analysis; contact expert re working papers; revise draft letter to private investigator, review and revised draft memo for motion for summary judgment on standing, meeting to review document search terms and further search standards and requirements, telephone conversation with AG rep for AZ DPS; review of DPS documentation related to bid protest and FCC and IACP issues; review and respond to e-mail from client re deposition schedule; review law on materiality and standing and revise draft memo on statute of limitations; discuss search issues with J. Walsh; e-mail correspondence with A. Bunkse re discovery and disclosure issues | BB |
| 1069 | 11/4/2009 | Mackey, Marian R. | 2.4 | $ 180.00 | $ 432.00 | Correspond with Miami regarding database and prepare discs for upload (.8); Review files and prepare draft of 1st supplemental disclosure (.9); Search summation relative to request of F. Long (.7) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

55

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1070 | 11/4/2009 | Pappas, Kate L. | 1.5 | $ 225.00 | $ 337.50 | Review and discuss topics for identification in deposition transcripts with S. Gottlieb (1.0); Discuss master timeline with D. Hooper and incorporation of FCC chart and updated Matrix. (0.2); Revise deposition topics list (0.3). | |
| 1071 | 11/4/2009 | Pappas, Kate L. | 5.9 | $ 225.00 | $ 1,327.50 | Update statute of limitations chart (0.6); Expand breadth and scope of memo to serve as argument for Motion for Summary Judgment (2.9); Discuss and strategize approach for MSJ with F. Long (0.5); Revise arguments for MSJ and review and incorporate additional case law (1.9). | |
| 1072 | 11/5/2009 | Brunetti, Charlotte | 6.0 | $ 185.00 | $ 1,110.00 | Review production disks received from vendor to confirm the images, bates ranges and load files in preparation for production of documents; Load final deposition transcript for O. Parsons in Redflex document production database for review and reference; Run searches in the database for documents related to W. Kroske and J. Weiss for review and selection in preparation for witness depositions | BB |
| 1073 | 11/5/2009 | Gottlieb, Stacey F. | 0.0 | $ 400.00 | $ - | Analyze potential supplemental search terms and queries for supplemental discovery responses; confer with D. Hooper and F. Long re same; review and respond to correspondence from T. Dietrich re same; draft e-mail correspondence with matrix of proposed search queries; confer with C. Brunetti re deposition service protocols and standing orders, status of database load files, results of database queries for upcoming depositions and coding for C. Carpinteri deposition preparation materials; draft correspondence re notice letters to A. Bunkse re deadlines for deposition transcript corrections; review and edit list of issue codes for deposition transcript review; exchange email correspondence with T. Dietrich re e-discovery matters; review news article re ATS and Tuton; review documents re O. Parsons | BB |
| 1074 | 11/5/2009 | Hooper, Dana | 0.2 | $ 250.00 | $ 50.00 | Email communication with T. Dietrich regarding date limitations of document search and various discovery issues | |
| 1075 | 11/5/2009 | Hooper, Dana | 0.2 | $ 250.00 | $ 50.00 | Multiple emails with R. McClanahan regarding ATS depositions | |
| 1076 | 11/5/2009 | Hooper, Dana | 0.2 | $ 250.00 | $ 50.00 | Review and analyze Order denying Motion Regarding Rule 16 Scheduling Order | |
| 1077 | 11/5/2009 | Hooper, Dana | 0.2 | $ 250.00 | $ 50.00 | Receive and process deposition transcripts of T. Parrino and J. Harden | |
| 1078 | 11/5/2009 | Hooper, Dana | 0.4 | $ 250.00 | $ 100.00 | Facilitate review of expert files for designations for disclosure of expert working files | |
| 1079 | 11/5/2009 | Hooper, Dana | 0.4 | $ 250.00 | $ 100.00 | Review memoranda from S. Gottlieb regarding e-discovery | |
| 1080 | 11/5/2009 | Hooper, Dana | 0.5 | $ 250.00 | $ 125.00 | Continue preparation of memorandum regarding e-discovery and collection of Redflex document in preparation for supplemental disclosure and discovery | |
| 1081 | 11/5/2009 | Hooper, Dana | 0.9 | $ 250.00 | $ 225.00 | Review issues in preparation for determining final ATS witness depositions | |
| 1082 | 11/5/2009 | Hooper, Dana | 0.9 | $ 250.00 | $ 225.00 | Review and analyze Redflex documents to determine confidentiality and attorneys' eyes only designations pursuant to protective order | |
| 1083 | 11/5/2009 | Hooper, Dana | 0.9 | $ 250.00 | $ 225.00 | Research regarding standing in relation to Lanham Act in preparation for Partial Motion for Summary Judgment | |
| 1084 | 11/5/2009 | Hooper, Dana | 1.0 | $ 250.00 | $ 250.00 | Develop document section of First Supplemental Disclosure Statement and determine first group of supplemental disclosure to produce | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1085 | 11/5/2009 | Hooper, Dana | 3.8 | $ 250.00 | $ 950.00 | Analyze electronic discovery issues and prepare for supplemental disclosure and discovery pursuant to client request | |
| 1086 | 11/5/2009 | Jewell, Lindsay A. | 5.6 | $ 200.00 | $ 1,120.00 | Review draft of protective order concerning confidentiality of documents (.2); Review recently added Redflex documents for RFPs, Proposals, and Agreements (2.6); Review issues regarding designation documents for production as confidential or attorneys' eyes only (.2); Review documents and prepare chart summarizing appropriate designation of Redflex produced documents (2.5); Update chart for private investigator to reflect RFP dates and numbers (.1) | |
| 1087 | 11/5/2009 | Long, Frank G. | 0.0 | $ 400.00 | $ - | Meeting to review supplemental discovery and disclosure projects; telephone conversation with A. Bunkse and T. Deitrich regarding discovery; review of court order re trial schedule and forward to A. Bunkse; telephone conversation with damages expert re expansion of scope of litigation and new locations added and send list to expert; review final draft of instructions on document search for expanded jurisdiction list and provide comments, review data related to DPS; outline standing analysis for summary judgment motion | BB |
| 1088 | 11/5/2009 | Mackey, Marian R. | 3.3 | $ 180.00 | $ 594.00 | Update case notebooks (1.8); Review emails relevant to client documents received for preparation of index (1.2); Discuss summation database and tasks with C. Brunetti (.3) | |
| 1089 | 11/6/2009 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Review link provided by vendor for review of corrected deposition exhibits processed for J. Harden and T. Parrino depositions and provide instructions to process updated images and load files to replace images containing errors in the Redflex document production database; Run searches in the database for documents identified as proposals or contracts related to the 36 jurisdictions identified for bates numbers assigned to documents identified prior to processing for production | BB |
| 1090 | 11/6/2009 | Dyckman, Michael A. | 0.6 | $ 185.00 | $ 111.00 | Researched Ninth Circuit case law featuring 15 U.S.C. 1125(a)(1) - Section 43 of the Lanham Act. | |
| 1091 | 11/6/2009 | Gottlieb, Stacey F. | 0.0 | $ 400.00 | $ - | Telephone conference with T. Dietrich re supplemental discovery; draft notes for incorporation into deposition outlines for W. Kroske and review preliminary document search result list re same; review ATS bid comparison spreadsheet; confer with C. Brunetti re preparation of deposition exhibits and index; confer with F. Long and D. Hooper re deposition preparation projects for each; review updated matrix of information collected on 36 jurisdictions; review analysis of bid proposals submitted by ATS and Redflex | BB |
| 1092 | 11/6/2009 | Hooper, Dana | 0.0 | $ 250.00 | $ - | Email communication with R. McClanahan related to 30(b)(6) deposition and scheduling depositions for S. Teille and C. Carpinteri; Review issues regarding expert depositions; Telephone conference with S. Gottlieb and T. Dietrich regarding e-discovery and search terms for supplemental disclosure and discovery; Review issues related to Redflex Proposals in support of deposition preparation; Investigate marketing and publications involving ATS pre-litigation; Review and analyze motion to compel and motion regarding Rule 16 Scheduling Order in development of supplemental disclosure and discovery strategy for production to plaintiff; Prepare for depositions of Josh Weiss and W. Kroske, including determination of deposition exhibits | BB |

NLA: Non-Lanham Act Claim
TS: Time shown is less than time sought
BB: Block billing

ID: Insufficient Detail
LDP: Lee Davis paralegals
57
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1093 | 11/6/2009 | Jewell, Lindsay A. | 6.1 | $ 200.00 | $ 1,220.00 | Review documents and prepare chart summarizing appropriate designation of documents for LECG expert report (5.0); Review documents and prepare chart summarizing appropriate designation of documents for Hill expert report (.6); Prepare chart containing ranges from initiao production to be designated "confidential" (.4); Send correspondence regarding summary charts (.1) | |
| 1094 | 11/6/2009 | Long, Frank G. | 8.2 | $ 400.00 | $ 3,280.00 | Telephone conversation with damages expert re profit and loss analysis and additional documentation needed (0.2) review and revise memo on statute of limitations defense(0.8);  review issues related to supplemental document production (1.8); telephone conversation with opposing counsel re draft protective order and review comments on same and prepare comparison of proposed agreement with current version(1.1); extended discussion of topics for depositions of ATS witnesses (2.3); further review and discussion of statute of limitations issue for Lanham Act claims (0.9); review of decisions on standing in Lanham Act cases and revise outline for motion on same (0.8); review documents for declaration by DPS witnesses (0.3) | |
| 1095 | 11/6/2009 | Mackey, Marian R. | 3.6 | $ 180.00 | 648.00 | Continue case notebook updates (.4); Review case files and prepare additional motions for notebooks (.8); Continue to review emails relevant to client documents received for preparation of index (2.4) | |
| 1096 | 11/6/2009 | Pappas, Kate L. | 9.6 | $ 225.00 | $ 2,160.00 | Update deposition schedule (0.2); Review Lanham Act Limitations Memo with F. Long and discuss additional arguments to be made (0.3); Continue drafting and revising Lanham Act Limitations Memo, including review of case law, and prepare chart in memo comparing the analogous state statute of limitations period to the date of each proposal submission to determine if a laches presumption applies (9.1). | |
| 1097 | 11/7/2009 | Brunetti, Charlotte | 2.5 | $ 185.00 | $ 462.50 | Run searches in the Redflex document production database to identify bates numbers for key documents selected for review | |
| 1098 | 11/7/2009 | Gottlieb, Stacey F. | 0.0 | $ 400.00 | $ - | Review administrative pleadings from F. Long for purposes of incorporating deposition questions into outlines based upon particular issues identified; revise and supplement draft Rule 30(b)(6) deposition notice; meeting with T. Dietrich re status of supplemental discovery and advice re same; review indices of documents for W. Kroske and J. Weiss depositions; confer with C. Brunetti re expert witness documents and coding of attachment ranges; review internet research re IACP certification and ATS technology | BB |
| 1099 | 11/7/2009 | Hooper, Dana | 0.4 | $ 250.00 | $ 100.00 | Prepare memoranda related to e-discovery | |
| 1100 | 11/7/2009 | Hooper, Dana | 3.7 | $ 250.00 | $ 925.00 | Prepare questions and exhibits in preparation for deposition of W. Kroske | |
| 1101 | 11/7/2009 | Long, Frank G. | 3.9 | $ 400.00 | $ 1,560.00 | Review and revise analysis of -statute of limitations defense (0.4) extended meeting with A. Bunkse and T. Dietrich on various matters (1.9); review and revise statute of limitations analysis (1.1), discuss strategy issues with J. Walsh (0.5) | |
| 1102 | 11/7/2009 | Mackey, Marian R. | 3.0 | $ 180.00 | $ 540.00 | Prepare index of documents received from client including Administrative case (3.0) | |
| 1103 | 11/7/2009 | Walsh, E. Jeffrey | 1.6 | $ 550.00 | $ 880.00 | Conference with A. Bunkse, F. Long about case strategy | |
| 1104 | 11/8/2009 | Brunetti, Charlotte | 2.8 | $ 185.00 | $ 518.00 | Prepare and organize proposals related to the 36 jurisdictions identified in preparation for the deposition of C. Carpinteri | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|------|-----------|-------|------|--------|-----------|------|
| 1105 | 11/8/2009 | Gottlieb, Stacey F. | 5.2 | $ 400.00 | $ 2,080.00 | Confer with J. Walsh and F. Long re discovery disclosure and case strategy (1.4); revise and edit discovery memoranda and review related correspondence from Redflex re same (2.8); review M. Asner expert report (.6); review IACP ATR test protocols (.4) | |
| 1106 | 11/8/2009 | Hooper, Dana | 0.3 | $ 250.00 | $ 75.00 | Analyze e-discovery issues related to supplemental discovery | |
| 1107 | 11/8/2009 | Hooper, Dana | 0.4 | $ 250.00 | $ 100.00 | Prepare for deposition of Josh Weiss | |
| 1108 | 11/8/2009 | Long, Frank G. | 4.2 | $ 400.00 | $ 1,680.00 | Meeting with J. Walsh and S. Gottlieb to review discovery strategy and document production (1.8); review DPS documents for Himmelstein interview (0.4); review documents related to potential counterclaim (1.7); telephone conversation with T. Dietrich re claims investigation, chronology and ATS contracts (0.3) | |
| 1109 | 11/8/2009 | Walsh, E. Jeffrey | 1.5 | $ 550.00 | $ 825.00 | Conference with F. Long and S. Gottlieb about case strategy and discovery issues | |
| 1110 | 11/9/2009 | Brunetti, Charlotte | 11.5 | $ 185.00 | $ 2,127.50 | Search and review results in the Redflex document production database for documents related to Josh Weiss and W. Kroske and print documents identified in preparation for depositions; Search database for ATS proposals in selected cities in preparation for witness depositions; Identify documents in the database for expert review in preparation for rebuttal report | |
| 1111 | 11/9/2009 | Gottlieb, Stacey F. | 8.7 | $ 400.00 | $ 3,480.00 | Coordinate database updates with J. Temple and C. Brunetti (.1); exchange email correspondence re supplemental document production (.2); review documents to select potential exhibits and prepare for depositions (6.4); assist D. Hooper in preparation for deposition of J. Weiss (.2); review and analyze ATS spreadsheet of contracts and competitor statistics and draft email correspondence re same (1.8) | |
| 1112 | 11/9/2009 | Hooper, Dana | 7.3 | $ 250.00 | $ 1,825.00 | Analyze Redflex collection of documents and e-discovery for supplemental disclosure (1.5); Prepare for deposition of W. Kroske, including analysis of exhibits (.9); Review issues regarding deposition scheduling for ATS witnesses (.2); Prepare documents for First Supplemental Disclosure Statement and draft and finalize First Supplemental Disclosure Statement (2.5); Research articles and publications related to ATS, Josh Weiss and other relevant information for lawsuit in publications (1.2); Email communication with B. Espey regarding depositions of ATS witnesses Underhill and Franklin (.1); Email communication with R. McClanahan regarding deposition of S. Teille (.1); Prepare for deposition of Josh Weiss (.6); Review issues re document collection in preparation for supplemental discovery (.2) | |
| 1113 | 11/9/2009 | Long, Frank G. | 8.4 | $ 400.00 | $ 3,360.00 | Review documents for L. Himmelstein interview (.06); e-mail and telephone correspondence with client re depositions of ATS witnesses (0.4); meeting to review status of supplemental document production (0.8); further correspondence with Redflex re discussions re impending depositions (0.2);research request related to standing (0.1); review draft 30(b)(6) notice to ATS (0.2); | ID |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

59

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| | | | | | | review ATS responses to Requests for Admission (0.2); review protective order provisions re designation of deposition transcripts and respond to call and e-mail from Redflex re same (0.3); review research results related to standing and revise outline for motion to dispose of claims for lack of standing (1.1) telephone conversation with Mr. Bunkse and Ms. Dietrich re damages data | |
| 1114 | 11/9/2009 | Mackey, Marian R. | 2.6 | $ 180.00 | $ 468.00 | Continue to assist with document production and updating indexes (2.6) | |
| 1115 | 11/9/2009 | Pappas, Kate L. | 1.6 | $ 225.00 | $ 360.00 | Proofread and revise Lanham Act Limitations Memo (1.2); Review Memo and issues for letter to opposing counsel with F. Long re ATS's objections to First Set of Requests for Admission (0.4). | |
| 1116 | 11/10/2009 | Brunetti, Charlotte | 9.3 | $ 185.00 | $ 1,720.50 | Search for and review documents in the Redflex document production database for list of ATS proposals identified; Review and analyze data contained in Excel spreadsheet disclosed by ATS for data associated with proposals awarded to ATS where Redflex also bid | BB |
| 1117 | 11/10/2009 | Gottlieb, Stacey F. | 3.3 | $ 400.00 | $ 1,320.00 | Revise deposition outline re same (2.5); confer with D. Hooper re issues for deposition of J. Weiss (.2); review and respond to correspondence re production and deposition scheduling matters (.4). | |
| 1118 | 11/10/2009 | Hooper, Dana | 9.5 | $ 250.00 | $ 2,375.00 | Prepare for depositions of W. Kroske and J. Weiss, including compilation and analysis of exhibits and development of questions (6.9); Review and analyze Plaintiff's Responses to Requests for Admissions (.2); Email communication to R. McClanahan regarding Defendants' First Supplemental Disclosure Statement (.1); Email communication with R. McClanahan regarding rescheduling of W. Kroske's and J. Weiss depositions and analyze client preferences and schedules regarding same (.6); Review correspondence from Redflex Board to Shareholders (.1); Review issues related to expert documents provided to LECG (.3); Review and analyze publications containing representations by J. Weiss regarding ATS in preparation for deposition of J. Weiss (1.3) | |
| 1119 | 11/10/2009 | Jewell, Lindsay A. | 0.2 | $ 200.00 | $ 40.00 | Review issues regarding Redflex and ATS Proposals for depositions and copies of same | |
| 1120 | 11/10/2009 | Long, Frank G. | 6.8 | $ 400.00 | $ 2,720.00 | Telephone convesation with A. Rosenberg re W. Kroske depo (0.3); review documents for deposition (0.8), telephone conversation with damages expert re additional materials for review (0.3);  review responses to RFAs and update chart of locations with admissions (0.3); revise and expand outline of law on standing (0.5); telephone conversations with A. Bunkse and A. Rosenberg re depositions (0.6); review information on competitive proposals won by ATS over Redflex to identify language helpful for defense for comparative purposes (0.7); contact ATS for copies of New Orleans and Amarillo proposals (0.1); review legal authority for affirmative defenses (0.8); telephone discussion with damages expert re and discovery matters; draft e-mail re same (2.4) | |
| 1121 | 11/10/2009 | Mackey, Marian R. | 5.4 | $ 180.00 | $ 972.00 | Prepare documents for production (2.2); Prepare documents for LECG and correspond with vendor to prepare disc (2.2) | |
| 1122 | 11/10/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Conference with F. Long about developments in discovery | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1123 | 11/11/2009 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Review and revise spreadsheets containing bid data disclosed by Plaintiffs; Review and analyze images and metadata converted or extracted from the native file disclosed and loaded into the Redflex document production database to determine if select data required was identified and retrieved; Prepare and organize exhibits in preparation for the deposition of Josh Weiss | BB |
| 1124 | 11/11/2009 | Gottlieb, Stacey F. | 8.4 | $ 400.00 | $ 3,360.00 | Review proposals to gather information for master claims chart (1.0); confer with T. Dietrich re discovery (multiple exchanges) (.8); review documents with D. Hooper for development of deposition examination for J. Weiss (.8); confer with C. Brunetti re trial database set-up and protocols for tracking documents for supplemental production, deposition coding, and expert materials (.8); review logs re same (.2); confer with F. Long re vendor/expert assistance for supplemental electronic production (.3); confer with vendors re potential retention, costs and specialized services for deduplicaton of complex data population (3.4); review supplemantanl confidential and attorneys eyes only designations (.2); confer with C. Brunetti re same (.2); draft outline of memo re outstanding discovery issues (.7). | |
| 1125 | 11/11/2009 | Hooper, Dana | 0.0 | $ 250.00 | $ - | (no charge) Telephone conference with T. Dietrich and S. Gottlieb regarding de-duplication and outside vendor capabilities related to e-discovery. | MISC |
| 1126 | 11/11/2009 | Hooper, Dana | 11.3 | $ 250.00 | $ 2,825.00 | Review and analyze exhibits and develop questions in preparation for J. Weiss deposition (9.1); Strategize regarding motion to disqualify issues in relation to counterclaim and deposition questioning of ATS witnesses (1.5); Telephone conference and email communication with T. Dietrich regarding de-duplication capabilities related to collection of documents for supplemental disclosure (.2); Analyze Plaintiffs' Responses and Objections to Requests for Admissions in relation to further discovery requests (.5) | |
| 1127 | 11/11/2009 | Jewell, Lindsay A. | 0.1 | $ 200.00 | $ 20.00 | Review issues regarding location of documents | |
| 1128 | 11/11/2009 | Long, Frank G. | 6.0 | $ 400.00 | $ 2,400.00 | Review summary of RFP research and note issues for discussion with T. Dietrich (1.0); meetings to discuss deposition schedule and with opposing counsel to discuss revised schedule (1.0); review and revise and expand outline for motion on standing and review issues related to response to plaintiff's objections to requests for admission (1.5); review revised summary of RFP research (2.0); extended telephone conversation with A. Bunkse and Ms Dietrich on discovery and document production issues, further conversation with J. Walsh and S. Gottlieb re same (0.8) final review of draft letter to opposing counsel and send to J. Walsh (0.2) | |
| 1129 | 11/11/2009 | Mackey, Marian R. | 3.3 | $ 180.00 | $ 594.00 | Continue to prepare documents for production and update production indexes (3.3) | |
| 1130 | 11/11/2009 | Pappas, Kate L. | 4.0 | $ 225.00 | $ 900.00 | Review ATS responses to First Set of RFAs (0.5); Research FRCP Rule 36 and draft letter to opposing counsel re objections to RFAs (1.9); Revise letter to opposing counsel (0.4); Continue drafting and revising Lanham Act Limitations Memo (1.2). | |
| 1131 | 11/11/2009 | Walsh, E. Jeffrey | 3.3 | $ 550.00 | $ 1,815.00 | Conference with F. Long and S. Gabriel about discovery issues; Telephone call with A. Bunkse about strategy, and discovery issues; Conference with F. Long about discovery issues and litigation strategy; | BB |
| 1132 | 11/11/2009 | Wilmot, Frank H. | 1.4 | $ 185.00 | $ 259.00 | Check citations and edit / correct outline for memorandum re Lanham Act issues | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1133 | 11/12/2009 | Brunetti, Charlotte | 10.7 | $ 185.00 | $ 1,979.50 | Review website for American Traffic Solutions and download documents from various links identified for review and potential exhibits in preparation for the deposition of Josh Weiss; Prepare and organize documents for disclosure received from the client and identified for use as exhibits in the deposition of Josh Weiss; Draft Defendant's Second Supplemental Disclosure Statement; Prepare electronic file containing instructions and bates ranges identified for processing confidential designations; Load rough transcript of the deposition of Josh Weiss in the Redflex Summation database for review | BB |
| 1134 | 11/12/2009 | Gottlieb, Stacey F. | 12.3 | $ 400.00 | $ 4,920.00 | Confer with F. Long and T. Dietrich re electronic discovery; negotiate with vendors re pricing and availability of electronic discovery services; telephone conference with Redflex and representatives from iDiscover re same; confer with C. Brunetti re supplemental production; confer with D. Hooper re deposition of J. Weissman; confer with M. Mackey re availability for on-site electronic document review; arrange for paralegal resources re same | BB |
| 1135 | 11/12/2009 | Hooper, Dana | 11.5 | $ 250.00 | $ 2,875.00 | Prepare for deposition of J. Weiss (4.5); Conduct deposition of J. Weiss (2.8); Analyze deposition testimony of J. Weiss (.8); Prepare and analyze documents for Second Supplemental Disclosure Statement (1.2); Review issues regarding discovery and depositions, including ATS witness depositions and expert witness depositions (1.0); Review issues regarding Daubert Motions, dispositive motions and contacts with jurisdictions (1.2) | |
| 1136 | 11/12/2009 | Jewell, Lindsay A. | 0.1 | $ 200.00 | $ 20.00 | Review issues regarding coding documents "confidential" or "confidential - attorneys eyes only" | |
| 1137 | 11/12/2009 | Long, Frank G. | 6.0 | $ 400.00 | $ 2,400.00 | Review revised statute of limitations analysis and revise (0.5); review revised protective order and comments of opposing counsel, draft form of joint motion; revise proposed order and draft motion (1.5) arrange for task force to review documents (0.7); review of Scottsdale materials, and discussion with T. Dietrich and M. Asner; further discussion with J. Walsh (2.8); prepare outline of tasks to be completed for discussion with team (0.5) | |
| 1138 | 11/12/2009 | Mackey, Marian R. | 0.9 | $ 180.00 | $ 162.00 | Prepare additional documents for indexing (.9) | |
| 1139 | 11/12/2009 | Pappas, Kate L. | 3.1 | $ 225.00 | $ 697.50 | Continue drafting and revising Lanham Act Limitations Memo (2.9); Discuss Memo and revisions with F. Long (0.2). | |
| 1140 | 11/13/2009 | Brunetti, Charlotte | 9.3 | $ 185.00 | $ 1,720.50 | Provide instructions to vendor for processing additional documents received from client for disclosure; Review electronic documents at client location for relevance and privilege | BB |
| 1141 | 11/13/2009 | Gottlieb, Stacey F. | 14.2 | $ 400.00 | $ 5,680.00 | Manage document collection and review at Redflex; conferences with re same; confer with consultants re same; draft preliminary metadata field list, train paralegal reviewers, prepare briefing materials; attend review kickoff meeting. | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

62

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1142 | 11/13/2009 | Hooper, Dana | 9.8 | $ 250.00 | $ 2,450.00 | Strategize regarding discovery, disclosure, depositions, Daubert motions (3.3); Compile expert files for defense experts in preparation for disclosure (.3); Email communication with T. Dietrich regarding record of jurisdiction contacts and review records from A. Bunkse regarding same (.6); Review Defendants' Third Set of Requests for Admissions (.2); Continue to prepare Second Supplemental Disclosure Statement (.4); Compile documentation regarding Defendants' requests to depose D. Ingberman and timing in relation to dispositive motion deadline in preparation for potential motion to compel (1.8); Review and analyze jurisdiction contacts in preparation for extensive document search of Redflex system in preparation for supplemental disclosure and discovery (3.2) | |
| 1143 | 11/13/2009 | Long, Frank G. | 5.6 | $ 400.00 | $ 2,240.00 | Arrange for document review by review team and scheduling matters, review responses to 2d RFAs and revise chart re locations (1.0); team meeting to review strategy, work assignments and schedules (2.0); review draft RFAs and revise several drafts and sign for filing (1.2) review proposed final deposition schedule and comments of opposing counsel, recommend changes and responses, review and respond to message from A. Bunkse re schedule; revise draft joint motion for protective order (1.4) | |
| 1144 | 11/13/2009 | Mackey, Marian R. | 9.7 | $ 180.00 | $ 1,746.00 | Prepare for and attend document review at Redflex (9.7) | |
| 1145 | 11/13/2009 | Pappas, Kate L. | 6.2 | $ 225.00 | $ 1,395.00 | Finalize Lanham Act Limitations Memo for MSJ (2.9); Discuss and strategize deposition planning, discovery issues, and MSJ with team (1.5); Draft Third Set of RFAs (1.8). | |
| 1146 | 11/13/2009 | Paquette, Maryann | 0.5 | $ 210.00 | $ 105.00 | Attend discovery meeting for purposes of conducting client's on site file review. | |
| 1147 | 11/13/2009 | Paquette, Maryann | 0.6 | $ 210.00 | $ 126.00 | Prepare current pleadings and discovery requests and responses' notebooks to assist with data research and assembly. | |
| 1148 | 11/13/2009 | Paquette, Maryann | 8.0 | $ 210.00 | $ 1,680.00 | Analyze and select search data assembled in response to Plaintiff's discovery requests. | |
| 1149 | 11/13/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Telephone conference with A. Bunkse about document discovery and deposition issues | |
| 1150 | 11/13/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Emails with C. Carpinteri for factual information | |
| 1151 | 11/13/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Emails to R. McClanahan about Ingberman deposition | |
| 1152 | 11/13/2009 | Walsh, E. Jeffrey | 1.3 | $ 550.00 | $ 715.00 | Conference with F. Long, D. Hooper and S. Gottlieb about discovery | |
| 1153 | 11/13/2009 | Olson, Melaney | 5.5 | $ 50.00 | $ 275.00 | Redflex / Greenberg Traurig | LDP |
| 1154 | 11/14/2009 | Brunetti, Charlotte | 9.4 | $ 185.00 | $ 1,739.00 | Review vendor database structure for field location and review process tools in order to determine the folder structure and batch volumes required for review; Set-up review process and provide instructions and orientation to contract paralegals in preparation electronic for document review; Track review progress and provide assignments to contract paralegals | BB |
| 1155 | 11/14/2009 | Gottlieb, Stacey F. | 14.4 | $ 400.00 | $ 5,760.00 | Manage document collection and review at Redflex; conferences with client re electronic document collection status and progress; confer with consultants re same; review email correspondence re depositions; revise preliminary metadata field list; train additional paralegal reviewers; prepare briefing materials; attend review kickoff meeting. | BB |
| 1156 | 11/14/2009 | Long, Frank G. | 0.3 | $ 400.00 | $ 120.00 | Review e-mail correspondence from T. Dietrich; discuss bidding data with T. Dietrich and A. Bunkse (0.3) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1157 | 11/14/2009 | Paquette, Maryann | 0.5 | $ 210.00 | $ 105.00 | Analyze and determine ATS' bid proposal responses to assist with defenses | |
| 1158 | 11/14/2009 | Paquette, Maryann | 0.8 | $ 210.00 | $ 157.50 | Analyze a sample of the data de-duplication of Form 740 selected search data. | |
| 1159 | 11/14/2009 | Paquette, Maryann | 6.0 | $ 210.00 | $ 1,260.00 | Analyze and select Form 740 search data responsive to discovery request. | |
| 1160 | 11/14/2009 | Olson, Melaney | 11.0 | $ 50.00 | $ 550.00 | Redflex / Greenberg Traurig | LDP |
| 1161 | 11/14/2009 | Coughlin, Angela | 6.5 | $ 50.00 | $ 325.00 | Redflex - Document review | LDP |
| 1162 | 11/14/2009 | Irei, Debra | 11.0 | $ 50.00 | $ 550.00 | Redflex - Document review | LDP |
| 1163 | 11/14/2009 | Murray, April | 8.0 | $ 50.00 | $ 400.00 | Document review | LDP |
| 1164 | 11/14/2009 | Whittle, Linda | 11.0 | $ 50.00 | $ 550.00 | Document review | LDP |
| 1165 | 11/14/2009 | Zarifian, Armen | 9.0 | $ 50.00 | $ 450.00 | | LDP |
| 1166 | 11/15/2009 | Brunetti, Charlotte | 3.9 | $ 185.00 | $ 721.50 | Review list of metadata fields received from vendor and select fields needed for extraction and migration into the document database; Review available field list in the Summation database and identify fields needed for migration of data from the vendor database to Summation | BB |
| 1167 | 11/15/2009 | Gottlieb, Stacey F. | 7.5 | $ 400.00 | $ 3,000.00 | Manage document collection and review at Redflex; conferences with J. Walsh, and client re electronic document collection status and progress; confer with consultants re same; revise and update tracking charts. | BB |
| 1168 | 11/15/2009 | Long, Frank G. | 3.7 | $ 400.00 | $ 1,480.00 | Review details of defense strategies with A. Bunkse and T. Dietrich; correspond with S. Gottlieb re digital data recovery (1.9); arrange for word copies of charts provided as exhibits to report by plaintiff's damages expert, send message to A. Bunkse (0.6); revise and expand outline of Lanham Act issues and evidence; review and respond to question from A. Bunkse | |
| 1169 | 11/15/2009 | Pappas, Kate L. | 0.3 | $ 225.00 | $ 67.50 | Update deposition schedule. | |
| 1170 | 11/15/2009 | Walsh, E. Jeffrey | 1.3 | $ 550.00 | $ 715.00 | Telephone conference (2) with A. Bunkse and S. Gottlieb about document production and other issues | |
| 1171 | 11/15/2009 | Olson, Melaney | 8.0 | $ 50.00 | $ 400.00 | Redflex / Greenberg Traurig | LDP |
| 1172 | 11/15/2009 | Coughlin, Angela | 8.0 | $ 50.00 | $ 400.00 | Redflex - Document review | LDP |
| 1173 | 11/15/2009 | Irei, Debra | 8.0 | $ 50.00 | $ 400.00 | Redflex - Document review | LDP |
| 1174 | 11/15/2009 | Whittle, Linda | 3.0 | $ 50.00 | $ 150.00 | Document review | LDP |
| 1175 | 11/15/2009 | Zarifian, Armen | 8.0 | $ 50.00 | $ 400.00 | | LDP |
| 1176 | 11/16/2009 | Brunetti, Charlotte | 0.0 | $ 170.00 | $ - | Review and organize contractor tasks and assignments related to document review at client location; Prepare and organize notebooks containing Requests for Proposals, Proposals and Agreements for select jurisdictions; Draft Confidentiality Agreements for contractors working on document review; Provide instructions to vendor for processing deposition exhibits for L. Weiss deposition; Provide instructions to vendor for processing additional documents received from client for disclosure; Provide instructions to litigation support to revise database structure for tracking confidential designations in Redflex production database | BB |
| 1177 | 11/16/2009 | Coughlin, Angela | 9.3 | $ 50.00 | $ 462.50 | Document review | LDP |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1178 | 11/16/2009 | Gottlieb, Stacey F. | 13.7 | $ 400.00 | $ 5,480.00 | Continue management of paralegals and data review efforts at Redflex; plan and prepare for document review in vendor database, including outlining field map to Summation, selection of metadata fields, and coordination of various information required by iDiscover; review protocols for quality checks on data reviewed at Redflex for import into vendor database;  continue attempts to obtain information from Enterprise Vault; attend team meeting; confer with C. Brunetti re considentiality agreements for paralegals and resources for document review of harvested data; review correspondence re corrected deposition exhibits that had bates numbering cut off by court reporter during imaging process; track and coordinate searchesfor paralegal team; coordinate and communicate with T. Dietrich re various data mining, review and harvesting processes | BB |
| 1179 | 11/16/2009 | Hooper, Dana | 0.5 | $ 250.00 | $ 125.00 | Review issues regarding e-discovery in relation to supplemental disclosure | |
| 1180 | 11/16/2009 | Irei, Debra | 6.0 | $ 50.00 | $ 300.00 | | LDP |
| 1181 | 11/16/2009 | Long, Frank G. | 6.8 | $ 400.00 | $ 2,720.00 | Revise and expand outline of issues for Lanham Act claims and defenses (0.5); meeting to review document investigation and selection for supplemental discovery (1.0); telephone discussion with T. Dietrich re fact investigation; arrange for further chart summarizing available data (0.6); review draft letter to opposing counsel re responses and objections to RFAs (0.3); review changs to outline and finalize same (1.0); review financial data received from Redflex, telephone conversation with T. Dietrich, review summary of data on competition, compare to data received from various sources and discuss with A. Bunkse and J. Walsh (1.3); review data at RTS on history of RTS - ATS competition, meeting with T. Dietrich and A. Bunkse to review data and formulate inquries for further data (3.0) | |
| 1182 | 11/16/2009 | Mandel, Robert A. | 0.5 | $ 410.00 | $ 205.00 | Review K. Pappas's legal memorandum regarding statute of limitations/laches for potential motion for summary judgment | |
| 1183 | 11/16/2009 | Murray, April | 7.0 | $ 50.00 | $ 350.00 | | LDP |
| 1184 | 11/16/2009 | Olson, Melaney | 12.0 | $ 50.00 | $ 600.00 | Document review | LDP |
| 1185 | 11/16/2009 | Pappas, Kate L. | 1.1 | $ 225.00 | $ 247.50 | Review ATS's responses to Second Set of RFAs (0.5); Revise letter to opposing counsel to reflect ATS's objections to Second Set of RFAs (0.6). | |
| 1186 | 11/16/2009 | Paquette, Maryann | 1.2 | $ 210.00 | $ 252.00 | Coordinate and prepare materials to complete jurisdiction exhibit notebooks for attorney review. | |
| 1187 | 11/16/2009 | Walsh, E. Jeffrey | 0.8 | $ 550.00 | $ 440.00 | Telephone call with A. Bunkse about damages report by S. Clarke | |
| 1188 | 11/16/2009 | Walsh, E. Jeffrey | 1.2 | $ 550.00 | $ 660.00 | Conference with F. Long to review data produced in support of claims and defenses | |
| 1189 | 11/16/2009 | Walsh, E. Jeffrey | 1.2 | $ 550.00 | $ 660.00 | Conference with S. Gottlieb and F. Long about document production issues | |
| 1190 | 11/16/2009 | Whittle, Linda | 9.0 | $ 50.00 | $ 450.00 | | LDP |
| 1191 | 11/16/2009 | Zarifian, Armen | 7.0 | $ 50.00 | $ 350.00 | | LDP |
| 1192 | 11/17/2009 | Brunetti, Charlotte | 13.1 | $ 170.00 | $ 2,227.00 | Review and organize tasks and assignments for contract paralegals reviewing documents for production; Provide instructions for coding deposition exhibits; Provide training and support during document review and coding; Review documents set aside for relevancy review to determine whether or not they should beproduced; Run searches to compare documents collections to ensure review and inclusion of all reasonably accessible relevant documents | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1193 | 11/17/2009 | Coughlin, Angela | 8.5 | $ 50.00 | $ 425.00 | Deposition coding sheet; printing deposition exhibits; document review. | LDP |
| 1194 | 11/17/2009 | Gottlieb, Stacey F. | 0.0 | $ 400.00 | $ - | Confer with T. Dietrich re file type selection and other relevancy criteria; review correspondence from D. Hooper re plaintiff's refusal to schedule D. Ingberman deposition before dispositive motion deadline and scheduling issues vendor-assisted electronic document retrieval; coordinate paralegal and document review team staffing; review notices of deposition and deposition schedules/assignments; review correspondence from T. Dietrich re document review; confer with A. Bunkse re e-discovery projects; confer with vendor re database management issues | BB |
| 1195 | 11/17/2009 | Hooper, Dana | 10.0 | $ 250.00 | $ 2,500.00 | Email communication with R. McClanahan regarding notices of deposition and dates for the Tutons' depositions and strategize regarding same (.5); Review and analyze documents related to ATS, Redflex, and third party witnesses in developing witness list for prospective disclosure of witnesses and cast of characters and prepare supplemental disclosures related to witnesses and descriptions of expected testimony (7.9); Finalize and facilitate noticing depositions of A. Tuton, J. Tuton, A. Draizin, S. Teille, P. Underhill, W. Kroske (.6); Review Amended Notice of Deposition for C. Carpinteri (.1); Review issues related to affirmative claims and partial motions for summary judgment (.4); Review issues regarding expert working papers for supplemental disclosure (.3); Process financial data received from T. Dietrich for analysis by LECG (.2) | |
| 1196 | 11/17/2009 | Long, Frank G. | 6.1 | $ 400.00 | $ 2,440.00 | Further review of bid data; revise charts and review e-mail correspondence (1.4) discussions of discovery issues and review of scheduling order (0.6); review data provided on bids and add to chart summarizing ATS contracts won against Redflex (1.8); discuss status of case with J. Walsh; | |
| 1197 | 11/17/2009 | Mackey, Marian R. | 0.5 | $ 180.00 | $ 90.00 | Update transcript and case notebook for ongoing litigation (.5) | |
| 1198 | 11/17/2009 | Murray, April | 6.8 | $ 50.00 | $ 337.50 | | LDP |
| 1199 | 11/17/2009 | Murray, April | 11.0 | $ 50.00 | $ 550.00 | | LDP |
| 1200 | 11/17/2009 | Paquette, Maryann | 4.5 | $ 210.00 | $ 945.00 | Conduct Summation coding of exhibits and relevant information in preparation for upcoming depositions. | |
| 1201 | 11/17/2009 | Walsh, E. Jeffrey | 1.0 | $ 550.00 | $ 550.00 | Review law on Lanham Act for summary judgment motions | |
| 1202 | 11/17/2009 | Walsh, E. Jeffrey | 1.1 | $ 550.00 | $ 605.00 | Conference with S. Gottlieb about efforts to conduct e-discovery on client's computer | |
| 1203 | 11/17/2009 | Whittle, Linda | 9.5 | $ 50.00 | $ 475.00 | | LDP |
| 1204 | 11/17/2009 | Zarifian, Armen | 9.5 | $ 50.00 | $ 475.00 | | LDP |
| 1205 | 11/18/2009 | Brunetti, Charlotte | 11.1 | $ 170.00 | $ 1,887.00 | Review court reporter services and select required files for loading transcripts and hyperlinking deposition exhibits in Summation database and for searching and synching transcripts to videos for presentation at trial; Conference with vendor to select document review fields and specifications for Relativity database; Review list of metadata fields available to select fields required for migration into Relativity database; Review expert reports and working files of Yukins, Asner, Hartman, Hill and LECG in preparation for production of documents | BB |
| 1206 | 11/18/2009 | Coughlin, Angela | 9.0 | $ 50.00 | $ 450.00 | Deposition coding | LDP |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

66

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1207 | 11/18/2009 | Gottlieb, Stacey F. | 14.6 | $ 400.00 | $ 5,840.00 | Manage on-site document collection and review; confer with iDiscover re collection protocols and preparation of hosted review database; confer with T. Dietrich, M. Paull, M. Devich and others re collection of custodian information and continuing technical difficulties with exporting data and running new searches in Enterprise Vault; review and revise draft field lists and Relativity forms from vendor and conver with C. Brunetti re same; confer with D. Hooper re third party vendor confidentiality agreement; confer with J. Walsh and T. Dietrich re collection of sales manager documents and kick-off meeting documents from client files; confer with J. Walsh re potentially impactful related litigation issues; draft list of exclusionary domains to remove from export to Relativity; confer with T. Holt re deposition coding, quality checks on exported data provided to iDiscover, collection of additional data by iDiscover, and coordination of paralegal staffing for remaining projects; draft email correspondence to T. Dietrich, M. Paull and A. Bunkse re cost of data storage by iDiscover | BB |
| 1208 | 11/18/2009 | Hooper, Dana | 11.4 | $ 250.00 | $ 2,850.00 | Continue preparation of Third Supplemental Disclosure Statement section related to disclosure of all witnesses by extensive review of case documents, exhibits and discovery for same (8.9); Review issues regarding e-discovery and collection of documents for supplemental disclosure (2.1); Compile documents from expert witness working files for disclosure (.4) | |
| 1209 | 11/18/2009 | Long, Frank G. | 4.7 | $ 400.00 | $ 1,880.00 | Review financial data provided by T. Dietrich, discuss with J. Walsh, call T. Dietrich, review financial reporting issues with J. Walsh (1.1) send revised chart to T. Dietrich (0.2) review with paralegal the expert working papers collection to identify any gaps (0.3) revise draft Himmelstein declaration (1.1) review financial data and arrange for processing for production (0.4) review data on ATS proposals and update summary of same (1.1) review e-mail from Ms Dietrich re search for RFPs and proposals and call to discuss (0.2) | |
| 1210 | 11/18/2009 | Mackey, Marian R. | 3.3 | $ 180.00 | $ 594.00 | Prepare notebooks and materials for R. Mandel for upcoming pleading (.9) Discuss in-house strategies for document handling (1.1); Review and organize hard copies for second review (1.3) | |
| 1211 | 11/18/2009 | Mandel, Robert A. | 1.5 | $ 410.00 | $ 615.00 | Review pleadings and motions in preparation for work on countersuit | |
| 1212 | 11/18/2009 | Mitchler, Nathan | 3.5 | $ 250.00 | $ 875.00 | Review complaint, answer, and discovery requests; Review documents for responsiveness and privilege in preparation for production | BB |
| 1213 | 11/18/2009 | Murray, April | 9.3 | $ 50.00 | $ 462.50 | | LDP |
| 1214 | 11/18/2009 | Olson, Melaney | 11.0 | $ 50.00 | $ 550.00 | Document review; deposition summaries | LDP |
| 1215 | 11/18/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with S. Weiss about status of case | |
| 1216 | 11/18/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Emails with C. Cameron, T. Dietrich about damages information | |
| 1217 | 11/18/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Telephone call with C. Cameron about need for additional information | |
| 1218 | 11/18/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Arrangements for further document review | |
| 1219 | 11/18/2009 | Walsh, E. Jeffrey | 1.0 | $ 550.00 | $ 550.00 | Conference with S. Gottlieb about electronic filing | |
| 1220 | 11/18/2009 | Walsh, E. Jeffrey | 1.4 | $ 550.00 | $ 770.00 | Telephone conference with T. Dietrich and S. Gottlieb about document production | |
| 1221 | 11/18/2009 | Whittle, Linda | 9.0 | $ 50.00 | $ 450.00 | | LDP |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

67

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1222 | 11/19/2009 | Brunetti, Charlotte | 16.9 | $ 170.00 | $ 2,873.00 | Review disk containing images of documents processed by vendor for import into Redflex document production database and provide instructions to litigation support for loading documents and coding fields for searching and review; Provide instructions for processing hard copy sets of deposition exhibits to include in notebooks for coding and reference; Review and organize tasks for contractors coding deposition exhibits; Prepare documents and resources needed for contractor orientation and training in hosted database; Conference with vendor to finalize review fields in database | BB |
| 1223 | 11/19/2009 | Calegari, Janet | 2.5 | $ 50.00 | $ 125.00 | Orientation of case; explanation of assignment | LDP |
| 1224 | 11/19/2009 | Coughlin, Angela | 5.3 | $ 50.00 | $ 262.50 | Training (3.0); deposition coding (2.25) | LDP |
| 1225 | 11/19/2009 | Egeland, Debbie | 3.8 | $ 50.00 | $ 187.50 | Orientation and training | LDP |
| 1226 | 11/19/2009 | Gottlieb, Stacey F. | 0.4 | $ 400.00 | $ 160.00 | Confer with T. Holt re preparation of discovery criteria; revise and edit correspondence to A. Bunkse and T. Dietrich work on scheduling and review of additional electronic media; | |
| 1227 | 11/19/2009 | Gottlieb, Stacey F. | 14.2 | $ 400.00 | $ 5,680.00 | Continue working harvesting, extraction and importation of data for review; confer with K.Campbell re document coding facility; conduct training sessions with contract paralegals and attorneys for purposes of document review; attend database training session; confer with C. Brunetti re training materials and prepare training packets; confer with J. Walsh re status of continued projects; work on issues re metadata mapping; begin drafting terms for persistent highlighting; confer with T. Dietrich re various collection, production and technology issues. | BB |
| 1228 | 11/19/2009 | Hooper, Dana | 11.8 | $ 250.00 | $ 2,950.00 | Review all deposition transcripts in preparation for witness disclosure and continue preparation of Third Supplemental Disclosure Statement witness section (7.8); Review issues regarding disclosure of expert witness working files (.7); Review issues related to deposition scheduling of ATS witnesses (.2); Telephone conference with wife of O. Parsons, receive voicemail from, telephone conference with and generate email to O. Parsons regarding deposition transcript read and sign process (.8); Analyze procedure for e discovery document review (1.4); Analyze discovery issue related to production with disclosure statement (.4); Review documents previously provided by Redflex related to newly expanded jurisdictions (.5) | |
| 1229 | 11/19/2009 | Littrel, Joanie | 3.0 | $ 50.00 | $ 150.00 | Training / orientation | LDP |
| 1230 | 11/19/2009 | Mandel, Robert A. | 0.7 | $ 410.00 | $ 287.00 | Review F. Long's legal memorandum regarding unfair competition law (.7); | |
| 1231 | 11/19/2009 | Mitchler, Nathan | 4.9 | $ 250.00 | $ 1,225.00 | Review documents for responsiveness and privilege in preparation for production | |
| 1232 | 11/19/2009 | Murray, April | 5.5 | $ 50.00 | $ 275.00 | Deposition summaries | LDP |
| 1233 | 11/19/2009 | Olson, Melaney | 6.0 | $ 50.00 | $ 300.00 | Document review; deposition summaries | LDP |
| 1234 | 11/19/2009 | Olson, Melaney | 2.0 | $ 60.00 | $ 120.00 | Document review; deposition summaries | LDP |
| 1235 | 11/19/2009 | Plummer, Wendy | 2.5 | $ 50.00 | $ 125.00 | Training | LDP |
| 1236 | 11/19/2009 | Smith, Linda | 4.0 | $ 50.00 | $ 200.00 | | LDP |
| 1237 | 11/19/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Send documents to C. Cameron | |
| 1238 | 11/19/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Telephone call with C. Cameron about rebuttal damages analysis | |
| 1239 | 11/19/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with S. Gottlieb about document production | |
| 1240 | 11/19/2009 | Walsh, E. Jeffrey | 0.6 | $ 550.00 | $ 330.00 | Conference with K. Campbell | |
| 1241 | 11/19/2009 | Walsh, E. Jeffrey | 0.9 | $ 550.00 | $ 495.00 | Telephone call with F. Long and T. Dietrich about affirmative and defensive use of data | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1242 | 11/19/2009 | Walsh, E. Jeffrey | 1.1 | $ 550.00 | $ 605.00 | Conference with S. Gottlieb about document production issues | |
| 1243 | 11/19/2009 | Walsh, E. Jeffrey | 1.2 | $ 550.00 | $ 660.00 | Review emails on document production issues | |
| 1244 | 11/19/2009 | Walsh, E. Jeffrey | 1.4 | $ 550.00 | $ 770.00 | Telephone call with T. Dietrich re discovery and litigation strategy | |
| 1245 | 11/19/2009 | Ward, LuAnne | 4.0 | $ 50.00 | $ 200.00 | Training | LDP |
| 1246 | 11/20/2009 | Brunetti, Charlotte | 9.8 | $ 170.00 | $ 1,657.50 | Prepare and organize custodian lists for select jurisdictions and provide instructions for compiling lists to assist with document review and production; Review Hartman expert report and download documents reviewed and relied on for disclosure; Perform test review and searches in the Relativity database to isolate performance issues and report on results; Review documents in the Relativity database for relevancy and privilege in preparation for production of documents | BB |
| 1247 | 11/20/2009 | Calegari, Janet | 6.5 | $ 50.00 | $ 325.00 | Review | LDP |
| 1248 | 11/20/2009 | Coughlin, Angela | 6.5 | $ 50.00 | $ 325.00 | Document review | LDP |
| 1249 | 11/20/2009 | Egeland, Debbie | 8.8 | $ 50.00 | $ 437.50 | Document review | LDP |
| 1250 | 11/20/2009 | Gottlieb, Stacey F. | 16.5 | $ 400.00 | $ 6,600.00 | Train additional teams of contract paralegals and attorneys for document review; attend and manage document review at off-site coding facility; review documents for relevance and privilege; finish drafting list of terms for persistent highlighting in database; confer with vendor re Relativity issues. | BB |
| 1251 | 11/20/2009 | Hale, Laura N. | 4.2 | $ 225.00 | $ 945.00 | Document review (hard copy and electronic) for production | |
| 1252 | 11/20/2009 | Hendrickson, Matthew | 10.0 | $ 50.00 | $ 500.00 | Document review | LDP |
| 1253 | 11/20/2009 | Hooper, Dana | 8.6 | $ 250.00 | $ 2,150.00 | Review case documents, including deposition exhibits and responses to discovery requests, in preparation for Second Supplemental Disclosure Statement and continue preparation of same (5.5); Attend document review center for introduction and determination of review methodologies for e-discovery pursuant to documents obtained from Redflex (3.1) | |
| 1254 | 11/20/2009 | Littrel, Joanie | 6.0 | $ 50.00 | $ 300.00 | Document review | LDP |
| 1255 | 11/20/2009 | Long, Frank G. | 7.6 | $ 400.00 | $ 3,040.00 | Collect and collate data on different categories of camera contracts nationwide through May 2009 (6.7); review issues for dispositive motions with R. Mandel (0.5); identify data on competitive locations and send to J. Walsh and damages expert, as requested; create additional chart of competitive named locations based on Ingberman data (0.4) | |
| 1256 | 11/20/2009 | Mackey, Marian R. | 3.2 | $ 180.00 | $ 576.00 | Review files and update notebooks for R. Mandel and prepare Motions notebook (3.2) | |
| 1257 | 11/20/2009 | Mandel, Robert A. | 3.5 | $ 410.00 | $ 1,435.00 | Reviewing filed motions and documents and meeting with Frank Long for preparation of summary judgment motion | |
| 1258 | 11/20/2009 | Mitchler, Nathan | 5.5 | $ 250.00 | $ 1,375.00 | Review of documents for responsiveness and privilege; Coordinate review of documents with D. Hooper and L. Hale | |
| 1259 | 11/20/2009 | Murray, April | 7.0 | $ 50.00 | $ 350.00 | Document review | LDP |
| 1260 | 11/20/2009 | Olson, Melaney | 13.5 | $ 60.00 | $ 810.00 | Document review | LDP |
| 1261 | 11/20/2009 | Ruzzo, Pamela | 10.8 | $ 50.00 | $ 537.50 | Document review | LDP |
| 1262 | 11/20/2009 | Smith, Linda | 10.0 | $ 50.00 | $ 500.00 | | LDP |
| 1263 | 11/20/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Review T. Dietrich emails about document production | |
| 1264 | 11/20/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Conference with D. Hooper about witness disclosure | |
| 1265 | 11/20/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Telephone call with S. Gottlieb about document production | |
| 1266 | 11/20/2009 | Walsh, E. Jeffrey | 1.8 | $ 550.00 | $ 990.00 | Review Ingberman rebuttal report to work with S. Clarke and C. Cameron | |
| 1267 | 11/20/2009 | Walsh, E. Jeffrey | 3.0 | $ 550.00 | $ 1,650.00 | Work on witness disclosure issue | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1268 | 11/20/2009 | Bryant, Matilde | 10.5 | $ 50.00 | $ 525.00 | Document review | LDP |
| 1269 | 11/21/2009 | Brunetti, Charlotte | 3.0 | $ 170.00 | $ 510.00 | Perform quality review of production disk to confirm bates ranges and confidential designations; Review tracking log for documents provided by client and update with additional documents received; Review tracking log for expert files reviewed and update with additional documents provided | BB |
| 1270 | 11/21/2009 | Bryant, Matilde | 13.5 | $ 50.00 | $ 675.00 | Document review | LDP |
| 1271 | 11/21/2009 | Calegari, Janet | 5.5 | $ 50.00 | $ 275.00 | Review | LDP |
| 1272 | 11/21/2009 | Egeland, Debbie | 8.5 | $ 50.00 | $ 425.00 | Document review | LDP |
| 1273 | 11/21/2009 | Gottlieb, Stacey F. | 6.3 | $ 400.00 | $ 2,520.00 | On-site document review at RCA facility; confer with iDiscover re quality check issues; confer with L. Brogdon re same; review documents to answer reviewer questions re production | BB |
| 1274 | 11/21/2009 | Hale, Laura N. | 0.2 | $ 225.00 | $ 45.00 | Review issues regarding document review | |
| 1275 | 11/21/2009 | Hendrickson, Matthew | 12.3 | $ 50.00 | $ 612.50 | Document review | LDP |
| 1276 | 11/21/2009 | Hooper, Dana | 11.9 | $ 250.00 | $ 2,975.00 | Attend, supervise and handle e-discovery review issues at document review center in preparation for supplemental disclosure and prepare extensive witness list and documents and descriptions of each for Second Supplemental Disclosure Statement (11.9) | BB |
| 1277 | 11/21/2009 | Littrel, Joanie | 5.8 | $ 50.00 | $ 287.50 | Document review | LDP |
| 1278 | 11/21/2009 | Mitchler, Nathan | 9.2 | $ 250.00 | $ 2,300.00 | Supervise and coordinate review of documents; Review documents for responsiveness and privilege | BB |
| 1279 | 11/21/2009 | Olson, Melaney | 13.0 | $ 60.00 | $ 780.00 | Document review | LDP |
| 1280 | 11/21/2009 | Plummer, Wendy | 4.5 | $ 50.00 | $ 225.00 | Email review for relevance, privilege, etc. | LDP |
| 1281 | 11/21/2009 | Ruzzo, Pamela | 12.3 | $ 50.00 | $ 612.50 | Document review | LDP |
| 1282 | 11/21/2009 | Smith, Linda | 9.0 | $ 50.00 | $ 450.00 | | LDP |
| 1283 | 11/21/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Telephone call with S. Gottlieb about document production | |
| 1284 | 11/22/2009 | Brunetti, Charlotte | 2.5 | $ 170.00 | $ 425.00 | Review metadata field processing selections and provide input for processing various document types for import into the Relativity database; Review additional documents received from client for processing in the Relativity database | BB |
| 1285 | 11/22/2009 | Calegari, Janet | 7.0 | $ 50.00 | $ 350.00 | Review | LDP |
| 1286 | 11/22/2009 | Gottlieb, Stacey F. | 8.4 | $ 400.00 | $ 3,360.00 | On-site document review at RCA facility; confer with iDiscover re quality check issues; confer with L. Brogdon re same; review documents to answer reviewer questions re production | BB |
| 1287 | 11/22/2009 | Hale, Laura N. | 6.7 | $ 225.00 | $ 1,507.50 | Supervise document RCA document review and conduct document review | |
| 1288 | 11/22/2009 | Hendrickson, Matthew | 9.0 | $ 50.00 | $ 450.00 | Document review | LDP |
| 1289 | 11/22/2009 | Hooper, Dana | 11.5 | $ 250.00 | $ 2,875.00 | Attend, supervise and handle e-discovery review issues at document review center in preparation for supplemental disclosure and prepare extensive witness list and documents and descriptions of each for Second Supplemental Disclosure Statement (11.5) | BB |
| 1290 | 11/22/2009 | Littrel, Joanie | 7.3 | $ 50.00 | $ 362.50 | Document review | LDP |
| 1291 | 11/22/2009 | Long, Frank G. | 1.8 | $ 400.00 | $ 720.00 | Telephone conversations with J. Walsh re data on ATS success in winning contracts (0.2); revise and expand chart summarizing Ingberman data on red light and speed contracts (1.6) | |
| 1292 | 11/22/2009 | Long, Frank G. | 4.9 | $ 400.00 | $ 1,960.00 | Expand outline re Himmelstein and DPS issues (4.5); conversation with damages expert (0.1); confirm DPS evaluation materials in disclosure materials (0.1); telephone conversation with J. Walsh re damages issues | |
| 1293 | 11/22/2009 | Mitchler, Nathan | 1.9 | $ 250.00 | $ 475.00 | Review documents for responsiveness and privilege | |
| 1294 | 11/22/2009 | Murray, April | 4.5 | $ 50.00 | $ 225.00 | Document review | LDP |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1295 | 11/22/2009 | Murray, April | 4.5 | $ 60.00 | $ 270.00 | Document review | LDP |
| 1296 | 11/22/2009 | Plummer, Wendy | 14.0 | $ 50.00 | $ 700.00 | Email review for relevance | LDP |
| 1297 | 11/22/2009 | Ruzzo, Pamela | 9.5 | $ 50.00 | $ 475.00 | Document review | LDP |
| 1298 | 11/22/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Conference with S. Gottlieb about selection of relevant documents | |
| 1299 | 11/22/2009 | Walsh, E. Jeffrey | 1.3 | $ 550.00 | $ 715.00 | Conference with C. Cameron about damage analysis in rebuttal report | |
| 1300 | 11/22/2009 | Bryant, Matilde | 7.5 | $ 50.00 | $ 375.00 | Document review | LDP |
| 1301 | 11/23/2009 | Brunetti, Charlotte | 16.0 | $ 170.00 | $ 2,720.00 | Provide list of metadata field selections to litigation support for input in processing documents in the Relativity database; Conference with vendor to report final selections for processing meta data information; Export native files received from client and transmit to vendor for loading in Relativity database; Review expert reports and files for privilege and prepare and organize remaining documents for disclosure; Provide instructions to vendor for processing expert files and additional documents received from client in preparation for production of documents; Provide instructions to vendor for load files and images to burn to disk for production; Provide bates ranges for supplemental disclosure statement and prepare and label disks in preparation for overnight delivery | BB |
| 1302 | 11/23/2009 | Gottlieb, Stacey F. | 12.2 | $ 400.00 | $ 4,880.00 | Confer with iDiscover re quality check issues to prepare hard disk drive for production; confer with L. Brogdon re same; assist F. Long and D. Hooper with production and revisions to supplemental disclosure statement; review additional documents from F. Long for production; confer with M. Mackey and C. Brunetti re confirmation of production status of all documents contained in financial data zip file; confer with J. Walsh re electronic discovery status; coordinate tiff parameter instructions with J. Walsh, C. Brunetti and iDiscover; confer with T. Dietrich re Relativity database and training; confer with iDiscover and L. Brogdon production criteria; draft e-mail corespondence to J. Walsh re categories of documents that are not relevant or that require additional review; confer with iDiscover re collection of additional files and client document review; | BB |
| 1303 | 11/23/2009 | Hooper, Dana | 13.1 | $ 250.00 | $ 3,275.00 | Prepare, revise and finalize Second Supplemental Disclosure Statement in determination of disclosure of over 100 witnesses and over 100 document categories, expert witness files, and coordinate document production for same and file Notice of Service of Second Supplemental Disclosure Statement (8.6); Telephone conferences and voice mails from Mary, Judicial Assistant for Judge Martone regarding Rule 16 Scheduling Order supplemental disclosure deadline and Rule 26(a)(3) Disclosures; research same on Judge Martone's docket (1.4); Analyze regarding requirements for inclusion of witnesses and documents for Rule 26(a)(3) disclosure (.9); Prepare, revise and finalize Rule 26(a)(3) Disclosures in determination of witnesses and exhibits to be offered at trial and may be offered at trial (2.2) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1304 | 11/23/2009 | Long, Frank G. | 10.5 | $ 400.00 | $ 4,200.00 | Further collection and review of materials for Himmelstein interview (1.1;)  discussions with J. Walsh re named locations and correspondence and filings supporting current list of same; collect supporting documents re same and deliver to J. Walsh (0.8); locate, review and print prior e-mail correspondence with experts Asner, Yukins, Hill, Clarke, Cameron, Hartman (1.7); review DPS documents related to 2007 and 2008 RFPs and awards(3.1); collect documents for disclosure; review ATS list of proposed exhibits, sign final supplemental disclosure statement (2.8) | |
| 1305 | 11/23/2009 | Luke, Lisa | 7.3 | $ 185.00 | $ 1,350.50 | Confer with S. Gottlieb and M. Mackey regarding production of expert C. Yukins' file (.2); Review documents provided by expert C. Yukins, M. Asner, H. Hill and S. Clarke and prepare same for production to opposing counsel (6.2); Compilation of all email correspondence between experts C. Yukins, M. Asner, H. Hill and S. Clarke and counsel and prepare same for production to opposing counsel  (.9) | |
| 1306 | 11/23/2009 | Mackey, Marian R. | 4.9 | $ 180.00 | $ 882.00 | Assist with document production for discovery deadline (4.9) | |
| 1307 | 11/23/2009 | Mandel, Robert A. | 0.2 | $ 410.00 | $ 82.00 | Office analysis of standing and materiality issues with F. Long | |
| 1308 | 11/23/2009 | Mandel, Robert A. | 5.2 | $ 410.00 | $ 2,132.00 | Legal and factual due diligence for summary judgment motion | |
| 1309 | 11/23/2009 | Mitchler, Nathan | 7.3 | $ 250.00 | $ 1,825.00 | Review and prepare responsive documents for production; Draft pretrial disclosures | BB |
| 1310 | 11/23/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Telephone call with A. Bunkse about damages calculations | |
| 1311 | 11/23/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Conference with D. Hooper about witness disclosure | |
| 1312 | 11/23/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Review emails about jurisdictions | |
| 1313 | 11/23/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Review plaintiff's amended 26(a)(1) disclosure statement | |
| 1314 | 11/23/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Conference with S. Gottlieb and D. Hooper about document production issues | |
| 1315 | 11/23/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Review C. Cameron draft spreadsheet and narrative report | |
| 1316 | 11/23/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Review S. Clarke report for additional issues to address | |
| 1317 | 11/23/2009 | Walsh, E. Jeffrey | 0.9 | $ 550.00 | $ 495.00 | Telephone call with C. Cameron | |
| 1318 | 11/23/2009 | Walsh, E. Jeffrey | 1.0 | $ 550.00 | $ 550.00 | Prepare for C. Carpinteri meeting on November 24 | |
| 1319 | 11/23/2009 | Walsh, E. Jeffrey | 1.3 | $ 550.00 | $ 715.00 | Telephone call with T. Dietrich for background for damages claim | |
| 1320 | 11/23/2009 | Walsh, E. Jeffrey | 2.8 | $ 550.00 | $ 1,540.00 | Work on second supplemental disclosure statement | |
| 1321 | 11/24/2009 | Various Paralegals | 0.0 | $ 50.00 | $ - | Document Review at Redflex- Paralegal Services Lee Davis & Assoc. Invoice 2750 | LDP |
| 1322 | 11/24/2009 | Brunetti, Charlotte | 10.7 | $ 170.00 | $ 1,819.00 | Review confidential designations for native files produced and prepare replacement disks for Attorneys Eyes Only designations to overnight to opposing counsel; Provide instructions to vendor for processing replacement disks; Provide instructions to litigation support for importing expert reports, working files and client documents received; Provide instructions to litigation support for changes to Redflex document production database structure for tracking expert files and tagging categories of documents identified; Load transcripts into production database for Josh Weiss deposition and provide instructions to litigation support for hyperlinking exhibits | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1323 | 11/24/2009 | Gottlieb, Stacey F. | 4.0 | $ 400.00 | $ 1,600.00 | Review emails from R. McClanahan and F. Long re expert reports (.1); confer with C. Brunetti, F. Long and J. Walsh re treatment of Attorneys Eyes Only disks (.3); exchange email correspondence with R. McClanahan and his paralegal re same and hard drive production issues (.4); confer with iDiscover and L. Brogdon re verification of production data and arrangements for updated production disk (1.6); confer with L. Brogdon re query buckets, QC, and client document review (.8); review information from D. Hooper re Daubert motions and amended deposition schedules (.3); teleconference with J. Walsh, D. Hooper and F. Long re strategy and assignments (.5) | |
| 1324 | 11/24/2009 | Hooper, Dana | 8.2 | $ 250.00 | $ 2,050.00 | Review discovery, disclosure, and deposition transcripts in preparation for depositions of A. Tuton, J. Tuton, and A. Draizin (4.5); Conduct deposition arrangements of ATS expert and lay witnesses (.4); Review materials from M. Asner expert file (.2); Review issues related to out of state subpoena service on D. Ingberman for deposition (.8); Analyze summary judgment issues (.4); Analyze strategies for depositions of ATS expert and lay witnesses (.7); Prepare memorandum regarding federal court filings and disclosure submitted to opposing counsel pursuant to yesterday's supplemental disclosure deadline (.4); Telephone conferences with Mary, J.A. for Judge Martone regarding Daubert Motions deadline (.2); Prepare memorandum regarding telephone conferences with Mary, J.A. for Judge Martone, regarding Daubert Motions deadline and develop strategy regarding same (.4); Prepare and file Amended Notice of Deposition for J. Tuton (.2) | |
| 1325 | 11/24/2009 | Long, Frank G. | 7.8 | $ 400.00 | $ 3,120.00 | Review deposition with Walsh (0.5) meeting to review issues for dispositive motions (2.0) review plaintiff's exhibit list and arrange for copies (2.2) review and revise outline for interview of Himmelstein; telephone conversation with AG re DPS contacts; telephone call to A. Bunkse re local contacts (2.4) proof changes to summary of ATS wins in competitive bid situations (0.7) | |
| 1326 | 11/24/2009 | Luke, Lisa | 3.2 | $ 185.00 | $ 592.00 | Assemble pertinent pleadings and prepare index for Motions notebook for use by counsel throughout litigation (.8); Confer with C. Brunetti regarding identifying documents sent to experts and other paralegal tasks (.7); Telephone conference with employee O. Parsons regarding request for copies of documents marked during deposition (.2); Begin working on document database and identifying documents sent to defense experts (1.5) | |
| 1327 | 11/24/2009 | Mandel, Robert A. | 3.0 | $ 410.00 | $ 1,230.00 | Office analysis of litigation strategy and summary judgment matters with J. Walsh (1.0); office analysis of requisite discovery and motion practice projects with Messrs. Walsh, Long and Mitchler and S. Gottlieb and D. Hooper (1.0); office analysis of underlying theories for summary judgment and requisite legal research projects with F. Long and N. Mitchler and K. Pappas (1.0) | |
| 1328 | 11/24/2009 | Mitchler, Nathan | 4.5 | $ 250.00 | $ 1,125.00 | Review case and motions for summary judgment with J. Walsh, F. Long, R. Mandel, and K. Pappas; Research law related to standing and competition under the Lanham Act | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

73

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1329 | 11/24/2009 | Pappas, Kate L. | 1.8 | $ 225.00 | $ 405.00 | Discuss application of Lanham Act test for false advertising to facts of case and strategize drafting Motion for Summary Judgment with F. Long, R. Mandel, and N. Mitchler. (1.5); Prepare deposition questions (0.3). | |
| 1330 | 11/24/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Update on conference with Court about Daubert motions | |
| 1331 | 11/24/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Emails with R. McClanahan | |
| 1332 | 11/24/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Update on expert depositions | |
| 1333 | 11/24/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Respond to A. Bunkse emails **REDACTED** | |
| 1334 | 11/24/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Conference with F. Long about potential claim against ATS | |
| 1335 | 11/24/2009 | Walsh, E. Jeffrey | 3.6 | $ 550.00 | $ 1,980.00 | Prepare for meeting with C. Carpinteri | |
| 1336 | 11/24/2009 | Walsh, E. Jeffrey | 3.8 | $ 550.00 | $ 2,090.00 | Conference with C. Carpinteri to prepare for his deposition | |
| 1337 | 11/25/2009 | Brunetti, Charlotte | 12.6 | $ 170.00 | $ 2,142.00 | Run searches in the Redflex document production database for documents related to A. Tuton; Prepare and organize potential exhibits for review in preparation for the deposition of A. Tuton; Provide instructions to litigation support for downloading images and load files from FTP site for import into the Summation database; Provide instructions to litigation support for importing production disks containing new files and replacement files containing confidential designations; Run searches in the Relativity database for documents related to A. Tuton and review results in preparation for the deposition of A. Tuton | |
| 1338 | 11/25/2009 | Gottlieb, Stacey F. | 1.7 | $ 400.00 | $ 680.00 | Review proposed supplemental database fields and confer with C. Brunetti re same (.2); confer with T. Dietrich re Relativity searches (.1); review Relativity quality check fields to hold documents for client review (1.4) | |
| 1339 | 11/25/2009 | Hooper, Dana | 7.9 | $ 250.00 | $ 1,975.00 | Review discovery, disclosure, deposition transcripts, and various case documents in preparation for depositions of A. Tuton, J. Tuton, and A. Draizin (3.8); Conduct deposition arrangements of ATS expert and lay witnesses (.6); Email communication with B. Espey regarding expert witness depositions, including issues related to ATS' expert testimony hourly rates and analyze issues related to same (1.2); Prepare subpoena, notice of deposition, and correspondence for ATS expert witness D. Ingberman's deposition and analyze issues related to service of same; issue same to process server in California (2.3) | |
| 1340 | 11/25/2009 | Long, Frank G. | 8.0 | $ 400.00 | $ 3,200.00 | Review revised chart of DPS documents; telephone conversation with A. Bunkse; review deposition schedule for experts; conversation with private investigator (2.3) and (0.5) extended meeting to review issues for dispositive motions (2.1) review comments and conduct research and respond regarding materiality issues (1.8) discussions with private investigator re results of investigation of Arizona competition and arrange for delivery of same (0.4) telephone conversation with AG office regarding interview of Lu Himmelstein and schedule same (0.2) location documents for deposition of A. Tuton (0.2) | |
| 1341 | 11/25/2009 | Mandel, Robert A. | 2.0 | $ 410.00 | $ 820.00 | Office analysis with Messrs. Long and Mitchler and with J. Walsh regarding summary judgment theories and research projects | |
| 1342 | 11/25/2009 | Mandel, Robert A. | 5.5 | $ 410.00 | $ 2,255.00 | Legal research for summary judgment motion | |
| 1343 | 11/25/2009 | Mitchler, Nathan | 6.2 | $ 250.00 | $ 1,550.00 | Review motion for summary judgment with R. Mandel, F. Long, and K. Pappas; Research regarding standing for false advertising claim | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1344 | 11/25/2009 | Olson, Melaney | 10.5 | $ 50.00 | $ 525.00 | Deposition exhibit preparation | LDP |
| 1345 | 11/25/2009 | Pappas, Kate L. | 4.3 | $ 225.00 | $ 967.50 | Continue discussion of Lanham Act elements and strategy for Summary Judgment Motion (2.1); Conduct research re preservation of statute of limitations defense (2.2). | |
| 1346 | 11/25/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Email B. Espey about compensation for experts | |
| 1347 | 11/25/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with D. Hooper about noticing and subpoenaing expert witnesses | |
| 1348 | 11/25/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Telephone call with A. Bunkse about A. Tuton deposition and other matters | |
| 1349 | 11/25/2009 | Walsh, E. Jeffrey | 0.6 | $ 550.00 | $ 330.00 | Conference with F.Long to prepare for A. Tuton deposition | |
| 1350 | 11/25/2009 | Walsh, E. Jeffrey | 1.0 | $ 550.00 | $ 550.00 | Conference with R. Mandel about potential summary judgment motions | |
| 1351 | 11/25/2009 | Walsh, E. Jeffrey | 1.2 | $ 550.00 | $ 660.00 | Prepare for A. Tuton deposition | |
| 1352 | 11/25/2009 | Walsh, E. Jeffrey | 2.0 | $ 550.00 | $ 1,100.00 | Review documents to prepare for second meeting with C. Carpinteri | |
| 1353 | 11/26/2009 | Long, Frank G. | 0.5 | $ 400.00 | $ 200.00 | Review results of private investigation into Arizona contracts for named locations of photo radar | |
| 1354 | 11/26/2009 | Mandel, Robert A. | 5.5 | $ 410.00 | $ 2,255.00 | Conduct legal research for summary judgment motion | |
| 1355 | 11/26/2009 | Pappas, Kate L. | 1.2 | $ 225.00 | $ 270.00 | Continue research re preservation of statute of limitations defense. | |
| 1356 | 11/26/2009 | Walsh, E. Jeffrey | 1.5 | $ 550.00 | $ 825.00 | Review R. Feiler deposition transcript to prepare for C. Carpinteri deposition | |
| 1357 | 11/27/2009 | Brunetti, Charlotte | 12.1 | $ 170.00 | $ 2,057.00 | Prepare and organize documents identified from Plaintiff's list of Trial exhibits for review in preparation for the deposition of A. Tuton; Run searches against all deposition transcripts for references to A. Tuton; Prepare and organize expert reports, ATS financials and ATS discovery responses for review and potential selection; Provide instructions to vendor for processing documents identified on Plaintiff's List of Trial Exhibits to provide notebooks containing hard copy sets for reference and review in preparation for witness depositions | BB |
| 1358 | 11/27/2009 | Gottlieb, Stacey F. | 3.0 | $ 400.00 | $ 1,200.00 | Confer with J. Walsh  re deposition issues (.7); telephone call to C. Cameron re deposition schedule (.1); confer with C. Brunetti re preparation of deposition materials (.4); review financial documents from F. Long and begin compiling additional deposition exhibits re same (1.4) | |
| 1359 | 11/27/2009 | Long, Frank G. | 5.4 | $ 400.00 | $ 2,160.00 | Meeting to review documents for Tuton and Draizin deposition (0.3) discuss investigation results with J. Walsh (0.2) locate documents related to ATS financial data (1.0) revise and expand outline for Himmelstein declaration (1.8) and (2.1) | |
| 1360 | 11/27/2009 | Mandel, Robert A. | 3.6 | $ 410.00 | $ 1,476.00 | Conduct legal research for summary judgment motion | |
| 1361 | 11/27/2009 | Mitchler, Nathan | 6.2 | $ 250.00 | $ 1,550.00 | Research regarding standing for false advertising claim and support for motion for summary judgment | |
| 1362 | 11/27/2009 | Olson, Melaney | 8.0 | $ 50.00 | $ 400.00 | Deposition exhibit preparation | LDP |
| 1363 | 11/27/2009 | Walsh, E. Jeffrey | 9.0 | $ 550.00 | $ 4,950.00 | Review documents and develop outline for A. Tuton deposition | |
| 1364 | 11/28/2009 | Brunetti, Charlotte | 0.0 | $ 170.00 | $ - | Draft letter to Kathy Hamshare attaching replacement production disks containing OCR files and confidential designations for overnight delivery; Review replacement disks and prepare labels tracking revision dates; Provide instructions to vendor to prepare duplicate copies of replacement disks to retain for client file; Run searches in the Redflex document production database for documents related to A. Draizin and prepare index for sorting and review in preparation for the deposition of A. Draizin | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1365 | 11/28/2009 | Hooper, Dana | 1.1 | $ 250.00 | $ 275.00 | Analyze documents related to ATS proposals in preparation for A. Tuton deposition (.4); Review issues related to production of various Redflex discovery documents (.5); Review and analyze ATS' revised responses to interrogatories in relation to its theories under the Lanham Act (.2) | |
| 1366 | 11/28/2009 | Long, Frank G. | 4.2 | $ 400.00 | $ 1,680.00 | Check with team members re status of research on dispositive motion topics; examine supplemental responses to interrogatories and compare to prior responses, draft and send e-mail to team and to Bunkse and Rosenberg re ATS allegations of misrepresentations to DPS (2.0); review revised chart of DPS documents and revise, discuss location of missing documents with paralegal (2.2) | |
| 1367 | 11/28/2009 | Mitchler, Nathan | 8.7 | $ 250.00 | $ 2,175.00 | Research regarding standing for false advertising claims and analysis of case law for motion for summary judgment | |
| 1368 | 11/28/2009 | Olson, Melaney | 5.8 | $ 50.00 | $ 287.50 | Deposition exhibit preparation | LDP |
| 1369 | 11/28/2009 | Pappas, Kate L. | 2.3 | $ 225.00 | $ 517.50 | Continue research re preservation of statute of limitations defense (0.7) and draft memo re same (1.5). | |
| 1370 | 11/29/2009 | Brunetti, Charlotte | 0.0 | $ 170.00 | $ - | Prepare and organize exhibits for the deposition of A. Tuton; Confirm shipment of revised production media to opposing counsel | BB |
| 1371 | 11/29/2009 | Hooper, Dana | 7.5 | $ 250.00 | $ 1,875.00 | Prepare for depositions of A. Tuton, J. Tuton, and A. Draizin (2.1); Analyze interview strategy for jurisdiction contacts and their respective legal counsel in developing factual support for dispositive motions, including analysis of expert interviews with jurisdiction contacts, specifically for jurisdictions without formal Request for Proposal process (5.4) | |
| 1372 | 11/29/2009 | Long, Frank G. | 10.8 | $ 400.00 | $ 4,320.00 | Review Tempe RFP and outline issues for declaration re same (2.9) review research report on standing and draft deposition questions for J. Walsh and S. Gottlieb (0.6) review Tempe evaluation reports and compare to Redflex response and revise outline; discuss with D. Hooper a plan for interviewing witnesses for sole source jurisdictions or where ATS did not bid (1.1) documents to J. Walsh for Tuton deposition (0.4) revise Himmelstein declaration (1.0) analyze plan for declarations to support standing (0.6) review issues re ATS claims of IACP certification and search for copies of ATS proposals, send message to A. Bunkse and T. Dietrich (2.0) revise DPS declaration (0.3) review and comment on draft joint motion for protective order (0.2) discuss Tuton depositons with J. Walsh and Bremerton financial projections, Ingerberman exhibits and admissions by ATS (1.8) | |
| 1373 | 11/29/2009 | Mandel, Robert A. | 7.9 | $ 410.00 | $ 3,239.00 | Review N. Mitchler's legal research memoranda, review case law and confer with litigation team regarding standing issues (4.9); prepare motion for protective order and confer with F. Long re same (3.0) | |
| 1374 | 11/29/2009 | Mitchler, Nathan | 0.0 | $ 250.00 | $ - | Research and review law regarding standing for false advertising claim; Review process for contacting jurisdictions with F. Long and D. Hooper | BB |
| 1375 | 11/29/2009 | Olson, Melaney | 4.0 | $ 50.00 | $ 200.00 | Deposition exhibit preparation | LDP |
| 1376 | 11/29/2009 | Pappas, Kate L. | 8.2 | $ 225.00 | $ 1,845.00 | Conduct research re false advertising element of materiality (4.3) and outline case law re same (2.4); Draft memo analyzing most analogous cases for citation in Summary Judgment Motion (1.2); Prepare deposition questions re issue of materiality (0.3). | |
| 1377 | 11/29/2009 | Walsh, E. Jeffrey | 6.5 | $ 550.00 | $ 3,575.00 | Prepare for A. Tuton deposition | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1378 | 11/30/2009 | Brunetti, Charlotte | 0.0 | $ 170.00 | $ - | Prepare and organize documents selected for review in preparation for the deposition of A. Draizin; Provide instructions for review and comparison of Plaintiff's List of Trial Exhibits to copy sets received from vendor to check bates ranges and descriptions against documents and to insert documents not included for review and reference; Prepare and organize documents selected for review in preparation for the interview of witness, Lu Himmelstein; Provide instructions to vendor for processing deposition exhibits identified at the deposition of A. Tuton | BB |
| 1379 | 11/30/2009 | Gottlieb, Stacey F. | 6.4 | $ 400.00 | $ 2,560.00 | Confer with T. Dietrich re financial documents and production of additional electronic documents on hold as questionably relevant (.2); confer with F. Long re projections for use in deposition and prepare same for use in deposition of A. Tuton (.3);exchange email correspondence with F. Long and D. Hooper re 30(b)(6) deposition notice (.1); confer with C. Brunetti re deposition exhibits (.4); confer with C. Cameron re meeting (.1); draft email correspondence to F. Long and J. Walsh re same (.1); review documents and expert reports (2.5); confer with T. Dietrich re paralegal contractor invoices and draft email correspondence to L. Davis re same (.2); confer with R. King re invoice detail for iDiscover and draft email with requests re same (.3); confer with A. Bunkse, A. Rosenberg and J. Walsh re A. Tuton deposition (.2); begin reviewing rough transcript of same (.5); review timelines and draft email correspondence to K. Pappas re master chronology project (.2); confer with D. Hooper reassignments and deposition prep status (.2); prepare instructions for vendor re databasing of exhibits for A. Tuton (.2); draft email c | |
| 1380 | 11/30/2009 | Hooper, Dana | 7.0 | $ 250.00 | $ 1,750.00 | Prepare for interviews of jurisdictions with Sole Source contracts or where ATS did not bid in development of factual support for dispositive motions (2.1); Begin preparation of Declarations of jurisdictions' witnesses in support of defenses and in support of dispositive motions (.9); Review and analyze ATS' First Amended Initial Disclosures, First Amended Objections and Responses to First, Third and Fourth Set of Interrogatories (.8); Prepare for deposition of S. Teille (.5); Prepare extensive Notice of 30(B)(6) Deposition, Exhibit A and Appendix 1 (2.7) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1381 | 11/30/2009 | Long, Frank G. | 8.4 | $ 400.00 | $ 3,360.00 | Locate copies of Bremerton, WA, projections for Tuton deposition (0.3) review deposition quesitons re standing and outline changes (0.5) meeting with A. Bunkse and A. Rosenberg re procurement issues (0.5) draft comments on outline re materiality (1.0) comment on proposed 30(b)(6) notice (0.3) confer with J. Walsh, A. Bunkse and A. Rosenberg re Tuton deposition (1.0) review ATS proposals for evidence of use of conical radar (0.5) select documents for use at depsition (0.3) analyze alleged misrepresentations to DPS (0.3) review chart of future contacts and review procurement issues for discussions with jurisdiction witnesses (0.5) meeting with R. Mandel re to summary judgment (0.8) analysis re sole source status of Redflex contracts (0.4) review documents allegedly supporting ATS claims of Redflex misrepresentation (0.9) meeting with J. Walsh, A. Bunkse and A. Rosenberg to review data re ATS success rates between June 2005 and January 2007 (0.7) collect info for meeting with Tempe procurement officer (0.4) | |
| 1382 | 11/30/2009 | Mandel, Robert A. | 1.0 | $ 410.00 | $ 410.00 | Review and edit proposed protective order (.8); office analysis of same with F. Long (.2) | |
| 1383 | 11/30/2009 | Mandel, Robert A. | 8.5 | $ 410.00 | $ 3,485.00 | Office analysis of materiality issue and damages reports with F. Long (.6); review expert RFP reports (2.5); review expert damages reports (2.5); review expanded materiality and standing outlines (.9); reviewing case law support for same (2.0) | |
| 1384 | 11/30/2009 | Michler, Nathan | 0.0 | $ 250.00 | $ - | Review and prepare questions for interviewing witnesses concerning contract process; Contact potential witnesses for interviews regarding contracts; Review research regarding standing | BB |
| 1385 | 11/30/2009 | Olson, Melaney | 9.3 | $ 50.00 | $ 462.50 | Deposition preparation | 9.25 |
| 1386 | 11/30/2009 | Pappas, Kate L. | 7.9 | $ 225.00 | $ 1,777.50 | Update deposition schedule (0.1); Prepare witness notebook (Himmelstein) (3.3); Review issues re Materiality Outline with F. Long (0.3); Prepare notebook of "false statements" identified by ATS (1.0); Compile Master Chronology (3.2). | |
| 1387 | 11/30/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Conference with S. Gottlieb about preparation for A. Draizin deposition | |
| 1388 | 11/30/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with F. Long about preparation for J. Tuton deposition | |
| 1389 | 11/30/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Prepare for A. Tuton deposition | |
| 1390 | 11/30/2009 | Walsh, E. Jeffrey | 1.4 | $ 550.00 | $ 770.00 | Conference with A. Bunkse and A. Rosenberg about results of A. Tuton's deposition | |
| 1391 | 11/30/2009 | Walsh, E. Jeffrey | 8.4 | $ 550.00 | $ 4,620.00 | Take A. Tuton's deposition | |
| 1392 | 12/1/2009 | Brunetti, Charlotte | 0.0 | $ 170.00 | $ - | Prepare and organize documents selected for the review for the interview of Lu Himmelstein; Review schedules and coordinate paralegal tasks and assignments; Run searches in the Relativity database for documents related to A. Draizin review in preparation for deposition of A. Draizin; Fun searches in production database for transcripts database and organize by category into notebooks in preparation of for the interview of Lu Himmelstein; Run searches in the production database and Relativity database to determine if documents related to SeaTac were produced | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

78

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1393 | 12/1/2009 | Gottlieb, Stacey F. | 10.8 | $ 400.00 | $ 4,320.00 | Exchange correspondence with K. Hamshare re production disk (.3); confer with F. Long and D. Hooper re chronology of notices of FCC certification issue to jurisdictions (.4); confer with iDiscover re secondary review of documents in Relativity for possible supplemental production and review information re same (1.5) ; exchange email correspondence with T. Dietrich and L. Davis re contract paralegals (.4); confer with D. Hooper re additional deposition schedules (.3); confer with C. Cameron re preparation for deposition of A. Draizin (2.0); prepare for deposition of A. Draizin (4.5); attend team meeting re motions and depositions (.6); confer with D. Hooper and P. Berger re deposition signature pages (.2); review correspondence re Daubert motion (.2); exchange email correspondence with K. Pappas re master chronology (.1);  review correspondence re motion to quash (.2); confer with M. Clarke re engagement letter for Riley Carlock (.1); exchange email correspondence with F. Long and C. Brunetti re obtaining Sea-Tac proposal and RFP information (.2); exchange email correspondence with R. Mandel, F. Long and | |
| 1394 | 12/1/2009 | Hooper, Dana | 9.8 | $ 250.00 | $ 2,450.00 | Email communication with R. McClanahan regarding S. Teille and W. Kroske deposition rescheduling request and analyze implications of same (.4); Prepare for depositions of A. Tuton and J. Tuton (1.7); Prepare for interview with jurisdiction contact and respective legal counsel in support of dispositive motion (.6); Review interview notes from LECG with various jurisdiction contacts regarding mobile speed interest and ranking of bidders in Request for proposal process (1.6); Prepare Declarations for jurisdiction contacts as potential witnesses (1.2); Review documents compiled from Redflex related to Sole Source contracts (1.6); Prepare and file Amended Notices of Deposition for S. Teille and W. Kroske (.3); Review and analyze Plaintiff's Motion to Quash subpoena for deposition of D. Ingberman and strategize regarding Responsive brief (1.0); Review issues regarding summary judgment motion strategy and upcoming depositions (1.4) | |
| 1395 | 12/1/2009 | Long, Frank G. | 8.8 | $ 400.00 | $ 3,520.00 | Review discovery schedule and issues with J. Walsh (0.4) discuss with associates D. Hooper and N. Mitchler investigation into information from location contacts (0.4) discuss assignment issues (0.2) review Tempe Procurement Code and draft outline for declaration by Tempe procurement officer (2.8) send notice to A. Rosenberg re W. Kroske deposition and contact A. Bunkse re contact with R. Hervey; prepare materials on alleged misrepresentations to DPS for delivery to R. Hervey (0.5) review status of contacts with local jurisdiction (0.3) review materials selected for DPS interview (0.3) prepare outline for DPS interview (2.0) meeting to discuss staffing (1.9) | |
| 1396 | 12/1/2009 | Mackey, Marian R. | 0.6 | $ 180.00 | 108.00 | Search database relevant to request of F. Long (.6) | |
| 1397 | 12/1/2009 | Mandel, Robert A. | 1.9 | $ 410.00 | $ 779.00 | Team analysis of outstanding discovery tasks and preparation of summary judgment motions | |
| 1398 | 12/1/2009 | Mandel, Robert A. | 5.0 | $ 410.00 | $ 2,050.00 | Conduct legal research regarding standing (4.5); emails to and from N. Mitchler regarding same (.5) | |
| 1399 | 12/1/2009 | Mitchler, Nathan | 0.0 | $ 250.00 | $ - | Research law for motion for summary judgment related to standing and draft factual outline for standing argument; Confer with R. Mandel and F. Long concerning motion for summary judgment; Review contracts with jurisdictions | BB |
| 1400 | 12/1/2009 | Olson, Melaney | 10.8 | $ 50.00 | 537.50 | Deposition preparation | LDP |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1401 | 12/1/2009 | Pappas, Kate L. | 4.9 | $ 225.00 | $ 1,102.50 | Prepare witness notebook (Himmelstein) (0.3); Compile Master Chronology (3.6); Mark deposition transcripts for key topics (1.0). | |
| 1402 | 12/1/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Telephone call with S. Clarke about his deposition | |
| 1403 | 12/1/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Emails to R. McClanahan about S. Teille deposition | |
| 1404 | 12/1/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Conference with D. Hooper to prepare for depositions | |
| 1405 | 12/1/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Review draft stipulated motion for protective order | |
| 1406 | 12/1/2009 | Walsh, E. Jeffrey | 0.7 | $ 550.00 | $ 385.00 | Conference with F. Long to prepare for expert depositions | |
| 1407 | 12/1/2009 | Walsh, E. Jeffrey | 0.9 | $ 550.00 | $ 495.00 | Draft Rule 30(b)(6) deposition notice | |
| 1408 | 12/1/2009 | Walsh, E. Jeffrey | 1.6 | $ 550.00 | $ 880.00 | Conference with F. Long, S. Gottlieb, R. Mandel about the issues to address in summary judgment motions | |
| 1409 | 12/1/2009 | Walsh, E. Jeffrey | 1.7 | $ 550.00 | $ 935.00 | Conference with C. Cameron to prepare for J. Tuton and A. Draizin depositions | |
| 1410 | 12/2/2009 | Brunetti, Charlotte | 13.6 | $ 170.00 | $ 2,312.00 | Run searches in the production database for documents related to J. Tuton for review in preparation for the deposition of J. Tuton; Run searches in the deposition transcripts to identify references to J. Tuton for review in preparation for the deposition of J. Tuton; Conference with court reporter service regarding the final transcript for the deposition of A. Tuton; Run searches in the production database for documents related to A. Draizin in preparation for the deposition of A. Draizin; Prepare index of documents related to A. Draizin; Prepare disk copies of ATS spreadsheet produced in native format for use at the deposition of A. Draizin | BB |
| 1411 | 12/2/2009 | Gottlieb, Stacey F. | 9.9 | $ 400.00 | $ 3,960.00 | Continue preparation for deposition of A. Draizin and review documents re same (5.1); confer with C. Cameron re deposition of A. Draizin (2.0); draft comments re deposition questions re Tempe and correspondence re same (.4); confer with K. Pappas remaster chronology (.2); confer with C. Brunetti re converting same to Summation (.3); review notices of deposition and correspondence with R. McClanahan re deposition schedules (.3); review correspondence from A. Bunkse to L. Davis re invoice (no charge);  confer with L. Davis re same (.1); confer with C. Brunetti re J. Walsh's request to expedite transcript of a. Tuton and review email correspondence re same (.2); review invoice from T. Holt for reasonableness (.1); review results of research by D. Hooper re verification of interrogatory responses (.1); review analysis from R. Mandel re Lanham Act issues (.1); review and comment on fact confirmation worksheets and respond to email correspondence from R. Mandel re same (.7);  exchange email correspondence with R. Mandel re IACP and RedflexSpeed 2000M and 3000M | TS |
| | | | | | | issues (.2); draft email correspondence to J. Walsh, D. Hooper and F. Long re query on status of attorneys' eyes only designations for Redflex witness transcripts (.1); | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1412 | 12/2/2009 | Hooper, Dana | 9.3 | $ 250.00 | $ 2,325.00 | Prepare Declarations for multiple jurisdiction witnesses and analyze Requests for Proposals, Sole Source Contract information, and LECG interviews and investigative research related to jurisdictions' interest in mobile speed and consideration of same in purchasing decision for contract with Redflex (5.7); Work on deposition scheduling for remaining ATS expert and lay witnesses (.2); Analyze Motion to Quash Ingberman subpoena for deposition (.4); Email communication with B. Espey regarding depositions of Dr. Franklin and Dr. Wells (.2); Email communication with T. Dietrich regarding ATS proposals from 2008 and 2009 (.2); Email communication with A. Bunkse regarding Hamilton, Ohio customers status with Redflex and confer with A. Bunkse regarding same (.3); Analyze Hamilton, Ohio contract execution in relation to Redflex's Proposal to Hamilton in relation to ATS' allegations (.7); Review factual issues in support of dispositive motion (1.1); Review ATS' verifications of written discoveryresponses, including interrogatories and requests for admissions in assessment of ATS' failure to prop | |
| 1413 | 12/2/2009 | Jewell, Lindsay A. | 2.6 | $ 200.00 | $ 520.00 | Review issues regarding research memorandum concerning materiality element (.1); Review cases and prepare summaries for memorandum (2.5) | |
| 1414 | 12/2/2009 | Long, Frank G. | 7.7 | $ 400.00 | $ 3,080.00 | Contact private investigator to discuss contacts re sole source contracts (0.1) revise outlines for interviews of Tempe and DPS procurement officers and discuss with J. Walsh (2.5), and (0.5) contact private investigator re contacts with Arizona sole source contracts and arrange for follow up by N. Mitchler (0.4) meeting with chief procurement officer; interview (1.8) draft interview summary and deliver with attachments (1.8) discuss Tempe interview with J. Walsh and R. Mandel and review fact worksheet and discuss RFAs based on same with R. Mandel (0.5) | |
| 1415 | 12/2/2009 | Mackey, Marian R. | 2.8 | $ 180.00 | $ 504.00 | Update subpoena for D. Ingberman (.6); Search database relative to request of D. Hooper (1.8); Update motions and transcript notebooks (.4) | |
| 1416 | 12/2/2009 | Mandel, Robert A. | 7.7 | $ 410.00 | $ 3,157.00 | Multiple office analyses with N. Mitchler regarding requisite research projects and fact confirmation outlines for preparation of MSJs (2.5); prepare notice of appearance and substitution (.5); reviewing caselaw on standing (1.0) review and revise fact confirmation outline for element one of Lanham Act claim arising from DPS proposal (1.5); office analysis of administrative remedy exhaustion issue with S. Gottlieb (.2); review F. Long's interview memorandum of Tempe procurement director (.6); office analysis of follow up projects to interview, including preparation of declaration of interviewee and effort to locate former director (.6); prepare email to team soliciting answers to items set forth in fact confirmation outline no. 1 (.3); prepare email to team regarding nature and requisite staffing of RFP and bid proposal review project (.3); emails to and from S. Gottlieb and F. Long regarding IACP certification of 2000M system (.2) | |

NLA: Non-Lanham Act Claim
TS: Time shown is less than time sought
BB: Block billing

ID: Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

81

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1417 | 12/2/2009 | Mitchler, Nathan | 0.0 | $ 250.00 | $ - | Review proposals and contracts with jurisdictions for material statements; Research law regarding factual misrepresentations and deceiving statements for motion for summary judgment; Confer with F. Long regarding factual development of statements and proposals provided to jurisdictions; Confer with D. Hooper regarding declarations for jurisdictions | BB |
| 1418 | 12/2/2009 | Olson, Melaney | 10.8 | $ 50.00 | $ 537.50 | Deposition preparation | LDP |
| 1419 | 12/2/2009 | Pappas, Kate L. | 1.7 | $ 225.00 | $ 382.50 | Review issues re Master Chronology with S. Gottlieb (0.3); Update Master Chronology with additional key dates (1.2); Review issues re Materiality Outline with L. Jewell (0.2). | |
| 1420 | 12/2/2009 | Theresa Holt | 96.5 | $ 75.00 | $ 7,237.50 | Paralegal Services Invoice November 2009 | |
| 1421 | 12/2/2009 | Theresa Holt | 91.0 | $ 75.00 | $ 6,825.00 | Paralegal Services Invoice December 2009 | |
| 1422 | 12/2/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | 55.00 | Email to S. Clarke about deposition | |
| 1423 | 12/2/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | 275.00 | Work on deposition scheduling | |
| 1424 | 12/2/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | 275.00 | Review ATS's financial records for A. Draizin deposition | |
| 1425 | 12/2/2009 | Walsh, E. Jeffrey | 0.8 | $ 550.00 | 440.00 | Revisions to 30(b)(6) deposition notice | |
| 1426 | 12/2/2009 | Walsh, E. Jeffrey | 0.9 | $ 550.00 | 495.00 | Revisions to motion on proposed protective order; Forward to R. McClanahan | |
| 1427 | 12/2/2009 | Walsh, E. Jeffrey | 1.0 | $ 550.00 | $ 550.00 | Add to interview notes for DPS and Tempe interviews | |
| 1428 | 12/2/2009 | Walsh, E. Jeffrey | 6.2 | $ 550.00 | 3,410.00 | Prepare for J. Tuton deposition | |
| 1429 | 12/3/2009 | Brunetti, Charlotte | 7.0 | $ 170.00 | $ 1,190.00 | Prepare and organize exhibits for the deposition of A. Draizin; Conference with vendor to schedule court reporter and videographer services for the depositions of William Kroske, Sherri Teille and P. Underhill; Provide deposition notices and sample transcripts to vendor for scheduling upcoming depositions; Prepare and organize exhibits for the deposition of J. Tuton; Import rough deposition transcript of A. Tuton into the production database for review; Conference with court reporter for status of final transcript of A. Tuton; Provide instructions to litigation support to provide database access to additional reviewer; Provide instructions for searching the production database for Requests for Proposals, Proposals and sales and marketing materials for select jurisdictions in preparation for review | BB |
| 1430 | 12/3/2009 | Gottlieb, Stacey F. | 12.5 | $ 400.00 | $ 5,000.00 | Finalize preparations for deposition of A. Draizin (3.5); attend and conduct deposition of A. Draizin and confer with C. Cameron re same (8.8); review correspondence from D. Hooper re Hamilton, OH (.1); exchange correspondence with R. Mandel re fact confirmation worksheets (.1) | |
| 1431 | 12/3/2009 | Hooper, Dana | 8.2 | $ 250.00 | $ 2,050.00 | Analyze and prepare memorandum regarding status of Hamilton as Redflex customer and implications for case analysis and dispositive motion (1.6); Prepare for multiple interviews of jurisdiction witnesses and preparation of declarations for same in support of dispositive motion (2.1); Review and analyze multiple Requests for Proposal and Redflex and ATS Proposals in preparation for ATS witness depositions and dispositive motion (2.8); Research Federal Rules of Civil Procedure in relation to ATS verifications of written discovery responses (.2); Email communication with B. Espey regarding depositions of Dr. Franklin and Dr. Wells (.1); Review issues and inquiries stemming from A. Draizin deposition (.7); Analyze Sole Source contract jurisdictions in relation to factual support for materiality arguments in dispositive motion (.7) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

82

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1432 | 12/3/2009 | Long, Frank G. | 7.0 | $ 400.00 | $ 2,800.00 | Contact Bob Hervey and arrange for delivery of DPS proposal excerpts for review and comment on alleged misrepresentations (0.3) revise and expand Himmelstein declaration outlines (0.9)  and (1.1) forward info on named jurisdictions to paralegals for selection of data on Summation; confirm list against ATS response to Fourth Interrogatories and revise chart (0.4) interview of Himmelstein and return (3.0) discuss statute of limitations issues with N. Mitchler (0.3) draft Himmelstein declaration (1.0) | |
| 1433 | 12/3/2009 | Mackey, Marian R. | 5.1 | $ 180.00 | $ 918.00 | Search database for documents relating to Sales & Marketing for 18 jurisdictions (5.1) | |
| 1434 | 12/3/2009 | Mandel, Robert A. | 5.4 | $ 410.00 | $ 2,214.00 | Formulating standing arguments for summary judgment motion | |
| 1435 | 12/3/2009 | Mitchler, Nathan | 4.5 | $ 250.00 | $ 1,125.00 | Research factual record for motion for summary on competitive injury; Review information and confirm no competition with sole source jurisdictions | BB |
| 1436 | 12/3/2009 | Olson, Melaney | 9.3 | $ 50.00 | $ 462.50 | Deposition preparation | LDP |
| 1437 | 12/3/2009 | Olson, Melaney | 1.5 | $ 60.00 | $ 90.00 | Deposition preparation | LDP |
| 1438 | 12/3/2009 | Walsh, E. Jeffrey | 4.6 | $ 550.00 | $ 2,530.00 | Prepare for J. Tuton deposition | BB |
| 1439 | 12/4/2009 | Brunetti, Charlotte | 6.7 | $ 170.00 | $ 1,139.00 | Prepare and organize exhibits for the deposition of J. Tuton; Run searches in the production database for documents related to William Kroske for review; Provide index of search results and select potential exhibits in preparation for the deposition of William Kroske; Prepare and organize exhibits for the deposition of William Kroske; Import rough transcript for the deposition of A. Draizin into the production database for review | |
| 1440 | 12/4/2009 | Gottlieb, Stacey F. | 0.0 | $ 400.00 | $ - | Confer with R. King re providing additional detail to support same (.4); confer with C. Brunetti re data for Summation and protocols to protect integrity of upload for same (.4); review deposition transcript of A. Tuton (.4); confer with iDiscover and L. Brogdon re secondary review procedures and comparison of documents that need further review (.8); review and draft additional comments re fact confirmation worksheets (1.0); confer with D. Hooper re projects for depositions and motions (.4) | BB |
| 1441 | 12/4/2009 | Hooper, Dana | 12.6 | $ 250.00 | $ 3,150.00 | Prepare for telephonic interviews with jurisdiction witnesses, including multiple witnesses for Oak Ridge, Auburn, Parma, Tacoma, Burien, and Bremerton (3.3); Telephonic interview with J. O'Connor and legal counsel T. Dunn for Oak Ridge and prepare declaration for J. O'Connor (1.0); Multiple telephone conferences with T. Dunn regarding scheduling of interview with D. Beams and review of City Council meetings and work sessions on online video (.5); Telephonic interview with D. Beams for Oak Ridge and prepare declaration for D. Beams (1.4); Leave voicemail for Chief of Oak Ridge (.1); Telephonic interview of P. Cribbin (.5); Prepare declaration for P. Cribbin (.8); Telephone conference with B. Karnofski for Auburn (.4); Prepare declaration for B. Karnofski (.4); Review and analyze Request for Proposals, Redflex Proposals, and Redflex contracts for jurisdictions with declarations (3.4); Investigate D. Ingberman to rebut arguments in Motion to Quash (.8) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

83

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1442 | 12/4/2009 | Long, Frank G. | 7.2 | $ 400.00 | $ 2,880.00 | Telephone conversation with R. Hervey re ATS allegations of misrepresentation and arrange for comments on each; arrange for contact with City of Tempe re D. Littrell and contact with D. Littrell; discuss facts re ATS awareness of Redflex with N. Mitchler and provide documents relating to same; discuss ATS discovery responses with J. Walsh and provide copies of same for Tuton deposition (1.0) discuss with D. Hooper the review of RFPs (0.5) assemble exhibits for W. Kroske depo and discussion with A. Rosenberg and prepare outline, arrange for copying (3.8) discussion of standing issues and analysis of standing with N. Mandel (0.4) and (0.6) telephone discussion with A. Bunkse re contacts with local jurisdictions, advise D. Hooper and N. Mitchler of concerns and instructions to stop further contacts (0.3) contact A. Bunkse re resumption of contacts on Monday and obtain information requested by A. Bunkse (0.3) send information to R. Mandell re facts supporting standing motion; review and respond to information received from D. Hooper on local contacts (0.3) | |
| 1443 | 12/4/2009 | Mackey, Marian R. | 0.5 | $ 180.00 | $ 90.00 | Assist with database search (.5) | |
| 1444 | 12/4/2009 | Mitchler, Nathan | 9.8 | $ 250.00 | $ 2,450.00 | Confer regarding jurisdiction selection of Redflex; Research laches with respect to false advertising claims; Draft argument for laches barring ATS claim; Draft declaration for Baker, LA; Confer with F. Long and R. Mandel regarding fact gathering for materiality motion for summary judgment | |
| 1445 | 12/4/2009 | Olson, Melaney | 10.3 | $ 60.00 | $ 615.00 | Deposition preparation | LDP |
| 1446 | 12/4/2009 | Walsh, E. Jeffrey | 1.0 | $ 550.00 | $ 550.00 | Conference with A. Bunkse, A. Rosenberg about J. Tuton deposition | |
| 1447 | 12/4/2009 | Walsh, E. Jeffrey | 1.4 | $ 550.00 | $ 770.00 | Prepare for J. Tuton deposition | |
| 1448 | 12/4/2009 | Walsh, E. Jeffrey | 6.0 | $ 550.00 | $ 3,300.00 | Take deposition of J. Tuton | |
| 1449 | 12/5/2009 | Brunetti, Charlotte | 9.0 | $ 170.00 | $ 1,530.00 | Prepare and organize exhibits for the deposition of William Kroske; Run searches in the production database for documents related to Sherri Teille; Review search results and print select documents for review in preparation for the deposition of Sherri Teille; Provide instructions to litigation support for importing documents produced by ATS | BB |
| 1450 | 12/5/2009 | Hooper, Dana | 2.7 | $ 250.00 | $ 675.00 | Prepare for interviews with multiple jurisdiction witnesses (.8); Strategize regarding dispositive motion materiality and factual support for same (.9); Prepare correspondence to opposing counsel regarding failure to comply with Federal Rule of Civil Procedure 33(b)(5) for verification of interrogatories (1.0) | |
| 1451 | 12/5/2009 | Long, Frank G. | 4.6 | $ 400.00 | $ 1,840.00 | Revise and expand draft Himmelstein declaration (2.5) and (1.1) revise Kroske outline and leave for J. Walsh (0.5) e-mail correspondence re contacts with local officials and discussions of Teille deposition exhibits with paralegals (0.5) | |
| 1452 | 12/5/2009 | Mandel, Robert A. | 5.9 | $ 410.00 | $ 2,419.00 | Compose motion for summary judgment (5.6); emails to and from F. Long regarding expert witness independent investigation issue (.3) | |
| 1453 | 12/5/2009 | Mitchler, Nathan | 0.0 | $ 250.00 | $ - | Research and prepare factual details for motion for summary judgment on materiality; Research laches argument for Lanham Act claims; Review RFPs and proposals for services to jurisdictions | BB |
| 1454 | 12/5/2009 | Olson, Melaney | 9.0 | $ 60.00 | $ 540.00 | Deposition preparation | LDP |
| 1455 | 12/5/2009 | Walsh, E. Jeffrey | 4.5 | $ 550.00 | $ 2,475.00 | Prepare for W. Kroske deposition | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

84

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1456 | 12/6/2009 | Gottlieb, Stacey F. | 0.4 | $ 400.00 | $ 160.00 | Confer with R. Mandel re factual background relating to equipment certifications for IACP and legal arguments for motions for summary judgment. | |
| 1457 | 12/6/2009 | Long, Frank G. | 2.8 | $ 400.00 | $ 1,120.00 | Revise and expand Himmelstein declaration | |
| 1458 | 12/6/2009 | Mandel, Robert A. | 7.5 | $ 410.00 | $ 3,075.00 | Compose motion for summary judgment (6.3); emails to and from N. Mitchler regarding materiality fact confirmation worksheet (.3); revise materiality fact confirmation worksheet (.6); emails to and from J. Walsh and N. Mitchler regarding page limitation issues for motion for summary judgment (.3) | |
| 1459 | 12/6/2009 | Mitchler, Nathan | 3.9 | $ 250.00 | $ 975.00 | Research law on laches argument for motion for summary judgment; Research law on materiality for motion for summary judgment; | BB |
| 1460 | 12/7/2009 | Brunetti, Charlotte | 13.3 | $ 170.00 | $ 2,261.00 | Prepare and organize documents for the deposition of W. Kroske; Search production database for documents related to Sherri Teille; Prepare and organize documents for the deposition of Sherri Teille; Import rough deposition transcript for W. Kroske into production database for review; Organize documents for the witness file of W. Kroske; Provide instructions to vendor for processing deposition exhibits of Josh Weiss with correct bates number prefix; Provide instruction to vendor for processing deposition exhibits of A. Draizin; Provide instructions to litigation support for loading new deposition exhibits into production database; Update deposition outline of Sherri Teille to include exhibit numbers for exhibits previously marked | BB |
| 1461 | 12/7/2009 | Gottlieb, Stacey F. | 3.9 | $ 400.00 | $ 1,560.00 | Confer with L. Brogdon and iDiscover re secondary review of Relativity documents, exchange email correspondence and review documents re same (1.5); review correspondence from C. Cameron re deposition transcripts and confer with C. Brunetti re collection, transmittal and tracking of same (.2); review rough transcript of W. Kroske deposition (.4); review correspondence with R. McClanahan re deposition of D. Ingberman (.1); confer with D. Hooper re (30)(b)(6) deposition notice (.1); review documents from Relativity for purposes of depositions and confer with C. Brunetti and iDiscover re same (1.3); review email correspondence from and confer with T. Dietrich re second level review of Relativity documents (.3) | |
| 1462 | 12/7/2009 | Hooper, Dana | 9.0 | $ 250.00 | $ 2,250.00 | Prepare for multiple witness interviews of jurisdiction witnesses (.4); Communicate with D. Beams' office regarding declaration, receive and process Declaration of D. Beams and prepare for disclosure (.4); Review issues related to Declaration of D. Beams in preparation for dispositive motion (.6); Prepare for deposition of S. Teille (1.5); Telephone conference with Mr. Baeppler and attorney R. Summers regarding declaration, prepare declaration and review issues related to same (.6); Telephone conference with L. Fleming, Chief Kimerer and attorney C. Bacha regarding declaration, prepare declaration and review issues related to same  (1.0) Review issues related to telephonic conferences with jurisdiction witnesses (1.9); Review and analyze ATS' Motion to Quash Subpoena and Deposition Notice and exhibits in preparation for Responsive Motion and assess strategy for same (2.6) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1463 | 12/7/2009 | Long, Frank G. | 8.1 | $ 400.00 | $ 3,240.00 | Prepare outline of questions and exhibits for Teille deposition (2.1) review Hervey comments and send message to A. Rosenberg; arrange for interview of Tempe former procurement officer (0.4) revise outline, review Kroske transcript, discuss with J. Walsh (1.5) discuss standing and advertising issues with R. Mandel and review related case law (0.5) further review of Kroske transcript and revise outline and add exhibits (3.6) | |
| 1464 | 12/7/2009 | Mandel, Robert A. | 1.2 | $ 410.00 | $ 492.00 | Office analysis of statute of limitations issues with N. Mitchler (.5); office analysis of statute of limitations issues with J. Walsh (.2); office analysis of competitive injury issues with F. Long (.5) | |
| 1465 | 12/7/2009 | Mitchler, Nathan | 0.0 | $ 250.00 | $ - | Research regarding laches argument for motion for summary judgment; Confer with Star Valley, AZ and Baker, LA regarding selection of Redflex; Prepare declarations for Star Valley, AZ and Baker, LA; Research regarding injury and damages for false advertising claim | BB |
| 1466 | 12/7/2009 | Olson, Melaney | 7.8 | $ 50.00 | $ 387.50 | Deposition preparation | LDP |
| 1467 | 12/7/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Telephone conference with Judge Martone's office about motion to quash | |
| 1468 | 12/7/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Conference with D. Hooper about response to plaintiff's motion to quash D. Ingberman's deposition | |
| 1469 | 12/7/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Conference with F. Long to prepare for S. Teille deposition | |
| 1470 | 12/7/2009 | Walsh, E. Jeffrey | 0.7 | $ 550.00 | $ 385.00 | Prepare for W. Kroske deposition | |
| 1471 | 12/7/2009 | Walsh, E. Jeffrey | 3.4 | $ 550.00 | $ 1,870.00 | Prepare for C. Carpinteri deposition | |
| 1472 | 12/7/2009 | Walsh, E. Jeffrey | 4.0 | $ 550.00 | $ 2,200.00 | Take deposition of W. Kroske | |
| 1473 | 12/8/2009 | Brunetti, Charlotte | 11.6 | $ 170.00 | $ 1,972.00 | Prepare and organize documents for the deposition of Sherri Teille; Search Relativity database and review results for documents related to P. Underhill; Search production database for documents related to P. Underhill; Prepare index of documents related to P. Underhill; Load final transcript of W. Kroske in production database for review; load rough transcript of Sherri Teille in production database for review; Review images loaded in the production database for ATS documents produced; Update Deposition Exhibit notebooks with exhibits used at the deposition of W. Kroske | BB |
| 1474 | 12/8/2009 | Gottlieb, Stacey F. | 3.5 | $ 400.00 | $ 1,400.00 | Confer with C. Brunetti re Summation and adjustments to Relativity settings and review correspondence to iDiscover re same (.5); draft email correspondence to C. Cameron re deposition transcripts (.2); review declaration re Baker, Louisiana and draft email correspondence re same to N. Mitchler and C. Brunetti (.2); confer with iDiscover and L. Brogdon re comparison of queries for production items and items requiring further review and exchange email re same (1.5); review rough transcript of S. Teille deposition (.4); begin reviewing depositions for supplemental document request items (.6) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

86

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1475 | 12/8/2009 | Hooper, Dana | 14.5 | $ 250.00 | $ 3,625.00 | Analyze declarations of jurisdiction witnesses in preparation for dispositive motion (.4); Investigate D. Ingberman in relation to current status at University of California, Berkeley in preparation for refuting facts contained in Plaintiff's Motion to Quash and review D. Ingberman's Curriculum Vitae, expert report excerpts and Declaration in conjunction with Motion to Quash (3.9); Analyze arguments in preparation for Response to Plaintiff's Motion to Quash Subpoena and Deposition Notice of D. Ingberman and Cross Motion to Strike D. Ingberman as an Expert Witness and prepare Response (10.2) | |
| 1476 | 12/8/2009 | Long, Frank G. | 9.0 | $ 400.00 | $ 3,600.00 | Review and revise outline and exhibits for Teille deposition and take deposition (9.0) | |
| 1477 | 12/8/2009 | Olson, Melaney | 89.3 | $50-60.00 | $ 4,670.00 | Paralegal Services Lee Davis & Assoc. Invoice 2752 | LDP |
| 1478 | 12/8/2009 | Mitchler, Nathan | 0.0 | $ 250.00 | $ - | Interview Chief Pittman, Eloy, AZ regarding selection of Redflex; Draft declaration for Star Valley, AZ Mayor; Draft declaration for Baker, LA Chief of Police; Research IACP certification for declaration; Review statements in RFPs and proposals made to named jurisdictions; Research regarding injury requirement for false advertising claim | BB |
| 1479 | 12/8/2009 | Olson, Melaney | 10.5 | $ 50.00 | $ 525.00 | Deposition preparation | LDP |
| 1480 | 12/8/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Telephone call with A. Bunkse about the C. Carpinteri deposition prep | |
| 1481 | 12/8/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Prepare for C. Carpinteri deposition | |
| 1482 | 12/8/2009 | Walsh, E. Jeffrey | 0.9 | $ 550.00 | $ 495.00 | Conference with S. Gottlieb and F. Long | |
| 1483 | 12/8/2009 | Walsh, E. Jeffrey | 1.1 | $ 550.00 | $ 605.00 | Conference with F. Long | |
| 1484 | 12/8/2009 | Walsh, E. Jeffrey | 4.3 | $ 550.00 | $ 2,365.00 | Conference with C. Carpinteri to prepare for his deposition | |
| 1485 | 12/9/2009 | Brunetti, Charlotte | 9.6 | $ 170.00 | $ 1,632.00 | Provide instructions for review and selection of relevant portions of the deposition transcripts of A. Tuton and A. Draizin containing discussions related to documents or data requested but not provided in preparation for Request for Production of documents; Review ATS website and provide instructions for downloading maps in preparation for exhibit to Declaration; Coordinate scheduling of M. Keeling, D. Ingberman, D. Hoven and ATS 30(B)6 depositions with vendor for court reporter and videographer services; Run searches in the production database for proposals not included in Jurisdictions identified by ATS in preparation for draft Complaint | BB |
| 1486 | 12/9/2009 | Gottlieb, Stacey F. | 6.2 | $ 400.00 | $ 2,480.00 | Telephone conferences and email exchanges with iDiscover and L. Brogdon re production set QCs and documentation (2.3); review outline of search filter and QC criteria re same (.4); draft cover letter language for supplemental request for production and email correspondence to F. Long re same (.3); exchange email correspondence with C. Cameron re documents to request based on deposition of A. Draizin and draft logging instructions re same (.2); review documents in preparation for deposition of P. Underhill (2.5); review and analyze Response to Motion to Quash Subpoena to D. Ingberman and assist in selection of exhibits for same (.4); confer with L. Davis re paralegal contractor assistance (.1) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1487 | 12/9/2009 | Hooper, Dana | 9.4 | $ 250.00 | $ 2,350.00 | Telephone conference with T. Tramel of Lafayette, Louisiana regarding declaration in support of dispositive motion and prepare declaration of T. Tramel (.9); Telephone conference with S. Kimerer and attorney C. Bacha of Burien, Washington regarding declaration in support of dispositive motion and prepare declaration of T. Tramel (.1.0); Prepare Response to ATS' Motion to Quash Subpoena and Deposition Notice and Cross Motion to Strike D. Ingberman as an Expert Witness, analyze and prepare exhibits in support of same and file same (7.5) | |
| 1488 | 12/9/2009 | Long, Frank G. | 6.9 | $ 400.00 | $ 2,760.00 | Review issues related to draft Hervey declaration; review and respond to e-mail from T. Dietrich re website declaration; revise draft letter to opposing counsel re document production and preservation (0.8) revise draft complaint (0.5) and (0.3) discuss with associates issues related to declarations (0.3) and (0.3)  identify competitive jurisdictions where Redflex lost and locate copies of ATS proposals (1.0) and (2.8) | |
| 1489 | 12/9/2009 | Mandel, Robert A. | 0.1 | $ 410.00 | $ 41.00 | Office analysis with F. Long of standing precedent for summary judgment motion | |
| 1490 | 12/9/2009 | Mandel, Robert A. | 0.5 | $ 410.00 | $ 205.00 | Office analysis with D. Hooper of factual investigation for summary judgment motion | |
| 1491 | 12/9/2009 | Mitchler, Nathan | 10.1 | $ 250.00 | $ 2,525.00 | Research and fact gathering for injury requirement for false advertising claim; Interview with Major A. Christiana of Gretna, LA regarding Redflex selection; Interview with J. Wintersteen and A. Miller of Paradise Valley regarding Redflex selection; Interview with M. Johnson of Las Cruces, NM regarding Redflex selection; Draft declaration for A. Christiana; Draft declaration for R. Hervey | BB |
| 1492 | 12/9/2009 | Olson, Melaney | 8.8 | $ 50.00 | $ 437.50 | Deposition preparation | LDP |
| 1493 | 12/9/2009 | Paquette, Maryann | 0.4 | $ 210.00 | $ 84.00 | Prepare excel chart providing follow up questions from the deposition testimony of J. Tuton. | |
| 1494 | 12/9/2009 | Paquette, Maryann | 0.5 | $ 210.00 | $ 105.00 | Prepare excel chart providing follow up questions to the deposition testimony of A. Tuton. | |
| 1495 | 12/9/2009 | Paquette, Maryann | 0.6 | $ 210.00 | $ 126.00 | Analyze deposition testimony of J. Tuton for purposes of preparing requests for production of information and documents. | |
| 1496 | 12/9/2009 | Paquette, Maryann | 1.0 | $ 210.00 | $ 210.00 | Analyze deposition testimony of A. Tuton for purposes of preparing requests for production of information and documents. | |
| 1497 | 12/9/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Conference with A. Bunkse about potential claims against ATS | |
| 1498 | 12/9/2009 | Walsh, E. Jeffrey | 2.5 | $ 550.00 | $ 1,375.00 | Conference with C. Carpinteri to prepare for his deposition | |
| 1499 | 12/9/2009 | Walsh, E. Jeffrey | 8.1 | $ 550.00 | $ 4,455.00 | Represent C. Carpinteri at his deposition | |
| 1500 | 12/10/2009 | Brunetti, Charlotte | 8.7 | $ 170.00 | $ 1,479.00 | Search production database for documents related to M. Keeling; Review results and prepare index of documents in preparation for the deposition of M. Keeling; Prepare and organize documents for the deposition of P. Underhill; Review documents from ATS recent production in preparation for the deposition of P. Underhill; Search production database for DPS Request for Proposals and Proposals from ATS and client in preparation for the deposition of P. Underhill; Download exhibits for the deposition of C. Carpinteri and provide instructions to vendor for processing | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1501 | 12/10/2009 | Gottlieb, Stacey F. | 8.7 | $ 400.00 | $ 3,480.00 | Review documents and prepare for deposition of P. Underhill (7.5); confer with C. Brunetti re same (.5); review email correspondence re strategies for motions for summary judgment and declarations (.3); confer with D. Hooper re D. Ingberman's attempts to evade service of process and documentation of same (.4) | |
| 1502 | 12/10/2009 | Hooper, Dana | 7.9 | $ 250.00 | $ 1,975.00 | Prepare for multiple interviews with jurisdiction contacts in preparation for declarations in support of motion for summary judgment (1.5); Telephone conference with B. Karnofski and attorney D. Reid regarding declaration for Auburn, Washington (.3); Telephone conference with G. Baeppler and attorney R. Summers regarding declaration for Parma, Ohio (.5); Continue preparation of declarations (2.1); Analyze issues related to D. Ingberman surveillance for service and motion to quash issues (.4); Review and prepare documents related to jurisdictions for production (3.1) | |
| 1503 | 12/10/2009 | Long, Frank G. | 7.5 | $ 400.00 | $ 3,000.00 | Review revised Himmelstein declaration (3.8) discussions with N. Mitchler re revisions to draft Hervey declaration (0.4) discussion of standing issues with R. Mandel (0.2) contact AG to arrange for delivery of draft Himmelstein declaration (0.1)review alleged misstatements in DPS proposal and ATS evidence in support of claim and discuss with J. Walsh (1.0) review additional materials for Himmelstein declaration (2.0) | |
| 1504 | 12/10/2009 | Mandel, Robert A. | 10.5 | $ 410.00 | $ 4,305.00 | Researching facts and law for motion for summary judgment | |
| 1505 | 12/10/2009 | Mitchler, Nathan | 0.0 | $ 250.00 | $ - | Interview with Mayor D. Robinson of Selmer, TN regarding selection of Redflex; Review RFPs and proposals for named jurisdictions; Draft declaration for R. Hervey; Research regarding Daubert motion with respect to M. Keeling | BB |
| 1506 | 12/10/2009 | Olson, Melaney | 13.3 | $ 50.00 | $ 662.50 | Deposition preparation | LDP |
| 1507 | 12/10/2009 | Paquette, Maryann | 1.2 | $ 210.00 | $ 252.00 | Analyze deposition testimony of S. Teille and prepare summary for purposes of preparing requests for production of information and documents. | |
| 1508 | 12/10/2009 | Paquette, Maryann | 3.5 | $ 210.00 | $ 735.00 | Analyze deposition testimony of A. Draizin and prepare summary for purposes of preparing requests for production of information and documents. | |
| 1509 | 12/10/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Conference with F. Long about draft complaint against ATS | |
| 1510 | 12/10/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Conference with R. Mandel about summary judgment | |
| 1511 | 12/10/2009 | Walsh, E. Jeffrey | 0.7 | $ 550.00 | $ 385.00 | Conference with R. Mandel about summary judgment issues | |
| 1512 | 12/10/2009 | Walsh, E. Jeffrey | 1.0 | $ 550.00 | $ 550.00 | Prepare for D. Ingberman deposition | |
| 1513 | 12/11/2009 | Brunetti, Charlotte | 11.3 | $ 170.00 | $ 1,921.00 | Prepare and organize exhibits for the deposition of P. Underhill; Download deposition exhibit files for the depositions of  Sherri Teille and W. Kroske; Prepare and organize select documents from ATS production for review by C. Cameron; Prepare copy of disk containing Excel files produced by ATS in native format for review by C. Cameron; Prepare and organize documents for the deposition of D. Ingberman; Provide instructions to vendor to process documents identified as the work file of D. Ingberman for delivery to the California office in preparation for the deposition of D. Ingberman | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1514 | 12/11/2009 | Gottlieb, Stacey F. | 11.4 | $ 400.00 | $ 4,560.00 | Finalize preparation for deposition of P. Underhill (4.3); attend and conduct deposition of P. Underhill (6.4); confer with C. Brunetti re deposition exhibits for D. Ingberman and outstanding database construction issues (.5); confer with R. King from iDiscover re status of correction to technical production errors (.2) | |
| 1515 | 12/11/2009 | Hooper, Dana | 9.1 | $ 250.00 | $ 2,275.00 | Review and analyze ATS' Reply in Support of Motion to Quash (.8); Prepare for deposition of D. Ingberman (2.9); Prepare for deposition of M. Keeling (1.0); Review documents related to Lafayette, Louisiana and Parma, Ohio and assess production of same (1.2); Analyze facts in support of materiality arguments in dispositive motion (1.1); Analyze facts in support of causation arguments in dispositive motion (2.1) | |
| 1516 | 12/11/2009 | Long, Frank G. | 9.6 | $ 400.00 | $ 3,840.00 | Revise interview outline re L. Himmelstein; correspondence with team and conversation with A. Rosenberg re ATS allegations of false and misleading statements in proposal to DPS in 2008; outline draft of A. Rosenberg declaration (6.0) review revised draft L. Himmelstein declaration and finalize with exhibits (2.7) discussion of summary judgment issues with R. Mandel, discuss draft declaration with J. Walsh and forward copy of same for review and comment, check on status of M. Keeling work papers (0.9) | |
| 1517 | 12/11/2009 | Mandel, Robert A. | 11.8 | $ 410.00 | $ 4,838.00 | Research facts and law for summary judgment motion | |
| 1518 | 12/11/2009 | Mitchler, Nathan | 0.0 | $ 250.00 | $ - | Confer with D. Robinson Mayor of Selmer, TN; Draft declaration for D. Robinson; Draft declaration for R. Hervey regarding IACP certifications; Finalize information pertaining to statements regarding IACP, FCC, and future intent from all proposals; Research regarding exclusion of expert witness | BB |
| 1519 | 12/11/2009 | Olson, Melaney | 9.0 | $ 60.00 | $ 540.00 | Deposition preparation | LDP |
| 1520 | 12/11/2009 | Paquette, Maryann | 0.8 | $ 210.00 | $ 168.00 | Revise witness S. Teille's excel summary of deposition testimony to prepare follow up discovery requests. | |
| 1521 | 12/11/2009 | Paquette, Maryann | 3.2 | $ 210.00 | $ 672.00 | Review witness A. Parrino's deposition testimony and marked exhibits, and prepare summary to assist attorney with pre-trial motions. | |
| 1522 | 12/11/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Arrange meeting for December 13 | |
| 1523 | 12/11/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Review plaintiff's reply to motion to quash Ingberman deposition | |
| 1524 | 12/11/2009 | Walsh, E. Jeffrey | 3.3 | $ 550.00 | $ 1,815.00 | Prepare for D. Ingberman deposition | |
| 1525 | 12/12/2009 | Brunetti, Charlotte | 9.0 | $ 170.00 | $ 1,530.00 | Review and organize select documents identified as the work file of D. Ingberman for review in preparation for the deposition of D. Ingberman; Review and reformat spreadsheets produced by ATS in native format and print and organize documents for review in preparation for the deposition of D. Ingberman; Prepare documents identified as potential exhibits for overnight delivery in preparation for the deposition of D. Ingberman; Review list of documents selected for the deposition of M. Keeling and print and organize documents for review | BB |
| 1526 | 12/12/2009 | Gottlieb, Stacey F. | 0.4 | $ 400.00 | $ 160.00 | Review and analyze outline of issues for motion for summary judgment from F. Long and R. Mandel and analyze same. | |
| 1527 | 12/12/2009 | Long, Frank G. | 0.0 | $ 400.00 | $ - | Prepare outline for M. Keeling deposition; collect exhibits; discuss draft declaration for A. Rosenberg and discuss summary judgment issues with R. Mandel (4.5) | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1528 | 12/12/2009 | Mandel, Robert A. | 13.0 | $ 410.00 | $ 5,330.00 | Review draft Himmelstein declaration and memo of Don McGrath (2.0); office analysis of summary judgment facts and theories with F. Long (.5); conduct legal research for "single" customer standing cases (1.5); drafting motion for summary judgment (7.8); multiple office analyses of draft-in-progress with J. Walsh (1.2) | |
| 1529 | 12/12/2009 | Mitchler, Nathan | 4.3 | $ 250.00 | $ 1,075.00 | Draft declaration for R. Hervey; Draft declaration for A. Rosenberg; Confer with F. Long regarding A. Rosenberg declaration | BB |
| 1530 | 12/12/2009 | Olson, Melaney | 8.5 | $ 60.00 | $ 510.00 | Deposition preparation | LDP |
| 1531 | 12/12/2009 | Walsh, E. Jeffrey | 1.1 | $ 550.00 | $ 605.00 | Conference with R. Mandel about summary judgment issues | |
| 1532 | 12/12/2009 | Walsh, E. Jeffrey | 4.8 | $ 550.00 | $ 2,640.00 | Prepare for D. Ingberman deposition | |
| 1533 | 12/13/2009 | Brunetti, Charlotte | 4.2 | $ 170.00 | $ 714.00 | Review and reformat spreadsheets produced by ATS in native format and print and organize in preparation for the deposition of D. Ingberman; Prepare index of spreadsheets produced by ATS in native format for review in preparation for the deposition of D. Ingberman; Prepare disk containing ATS spreadsheet in native format marked as an exhibit at the deposition of A. Draizin for use at the deposition of D. Ingberman | BB |
| 1534 | 12/13/2009 | Gottlieb, Stacey F. | 7.6 | $ 400.00 | $ 3,040.00 | Meeting with A. Bunkse, J. Walsh, R. Mandel and F. Long re motions for summary judgment (1.8); confer with R. Mandel re statement of facts (.3); confer with R. Mandel and J. Walsh re exhaustion of administrative remedies issues and strategies for same (.4); review cases re same (.5); legal research re FCC regulations (1.2); confer with D. Hooper and N. Mitchler re status update on declarations from jurisdictions per request of A. Bunkse (.2); review, revise and edit draft declaration of L. Himmelstein and exchange correspondence from F. Long re same (2.7); confer with C. Brunetti re additional exhibits for deposition of D. Ingberman and gather materials from A. Draizin deposition for same (.5) | |
| 1535 | 12/13/2009 | Hooper, Dana | 0.7 | $ 250.00 | $ 175.00 | Prepare facts related to causation and materiality for motion for summary judgment (.5); Prepare upcoming deposition schedule (.2) | |
| 1536 | 12/13/2009 | Long, Frank G. | 8.3 | $ 400.00 | $ 3,320.00 | Review comments on Himmelstein declaration; revise, discuss with J. Walsh and R. Mandel and arrange for final version to be prepared for delivery (4.8) revise outline for M. Keeling deposition (0.5) extended meeting with A. Bunkse and trial team to discuss dispositive motion (1.5) further revisions to M. Keeling deposition outline (1.5) | |
| 1537 | 12/13/2009 | Mandel, Robert A. | 11.2 | $ 410.00 | $ 4,592.00 | Implement J. Walsh's revisions to draft introduction to MSJ (.8); office presentation of proposed MSJ to A. Bunkse (1.0); office analyses of legal arguments for summary judgment motion with Messrs. Walsh, Long and S. Gottlieb for summary judgment motion (3.5); office analysis with S. Gottlieb regarding preparation of Statement of Uncontested Facts (1.0); compose motion for summary judgment (3.3); conduct exhaustion of remedies legal research (1.6) | |
| 1538 | 12/13/2009 | Mitchler, Nathan | 0.0 | $ 250.00 | $ - | Draft declaration for R. Hervey; Draft declaration for A. Rosenberg; Review statements in proposals for jurisdictions regarding mobile services | BB |
| 1539 | 12/13/2009 | Walsh, E. Jeffrey | 0.8 | $ 550.00 | $ 440.00 | Conference with R. Mandel about issues to address on summary judgment | |
| 1540 | 12/13/2009 | Walsh, E. Jeffrey | 1.5 | $ 550.00 | $ 825.00 | Conference with A. Bunkse about summary judgment strategy | |
| 1541 | 12/13/2009 | Walsh, E. Jeffrey | 4.0 | $ 550.00 | $ 2,200.00 | Prepare for deposition of D. Ingberman | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1542 | 12/14/2009 | Brunetti, Charlotte | 10.1 | $ 170.00 | $ 1,717.00 | Prepare and organize exhibits for the deposition of M. Keeling; Prepare index of documents provided by M. Keeling during the deposition of M. Keeling; Prepare and organize exhibits for the deposition of D. Ingberman; Provide instructions for entering data related to exhibits used at the depositions of A. Rosenberg and A. Parrino in the production database; Prepare case notebook containing documents used in the administrative matter for review; Provide instructions to obtain additional resources for coding deposition exhibits and other pertinent documents in the production database; Review Order received from the court to quash the deposition of D. Ingberman and cancel court reporter and videographer services; Coordinate and provide instructions to the Palo Alto office for storing exhibits sent for use at the deposition of D. Ingberman; Search production database for documents related to D. Hoven in preparation for the deposition of D. Hoven | BB |
| 1543 | 12/14/2009 | Gottlieb, Stacey F. | 10.7 | $ 400.00 | $ 4,280.00 | Confer with N. Mitchler re research on primary jurisdiction and exhaustion of administrative remedies issues for motions for summary judgment (.6); confer with D. Hooper re status of declarations from jurisdictions and assignments re research for emergency motion (.8); draft and revise motion for reconsideration of order quashing D. Ingberman's deposition (2.3); confer with J. Walsh re recommendation to proceed without motion for reconsideration and re summary judgment issues (.3); confer with C. Brunetti re deposition exhibits and paralegal projects (.6); revise draft stipulated notice for dismissal of claims against A. Rosenberg and correspondence to R. McLanahan re same (.3); telephone call to C. Cameron re deposition of D. Ingberman and order quashing same (.1); review and analyze master ATS litigation spreadsheet and draft email correspondence summarizing data re same (1.8); review lists of documents referred to by deponents that have not been produced and draft supplemental requests for production based on same (3.9) | |
| 1544 | 12/14/2009 | Hooper, Dana | 9.6 | $ 250.00 | $ 2,400.00 | Telephone conference with Lt. Cribbin and attorney M. Smith for Tacoma declaration (.4); Telephone conference with G. Baeppler and attorney R. Summers for Parma declaration (.3); Finalize declarations for Tacoma and Parma and submit to declarants and process discoverable information related to same (.3); Process and analyze interviews with multiple jurisdictions in preparation for factual support for motion for summary judgment (2.7); Review and analyze Order from Judge Martone regarding Motionto Quash D. Ingberman's deposition and prepare motion for reconsideration and extension of dispositive motion deadline and research in support of same (3.0); Review issues regarding declaration by A. Rosenberg in support of motion for summary judgment (.5); Review issues regarding declaration, motion to quash D. Ingberman's deposition, summary judgment arguments, and propounding discovery upon ATS (1.9); Prepare analysis for client of jurisdiction contacted for purpose of declaration (.5) | |
| 1545 | 12/14/2009 | Hooper, Dana | 4.7 | $ 250.00 | $ 1,175.00 | Analyze previous discovery requests, assess prospective requests for production and begin preparation of Defendants' Second Set of Requests for Production of Documents and Things to Plaintiff (4.7) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1546 | 12/14/2009 | Long, Frank G. | 11.0 | $ 400.00 | $ 4,400.00 | Prepare for Keeling deposition; take Keeling deposition (10.0) meeting with R. Mandel to review arguments for motion for summary judgment (1.0) | |
| 1547 | 12/14/2009 | Mandel, Robert A. | 10.8 | $ 410.00 | $ 4,428.00 | Confer with S. Gottlieb, D. Hooper and N. Mitchler re exhaustion of remedies arguments for MSJ (1.0); review order quashing subpoena of ATS' damages expert (.3); confer with J. Walsh re potential motion to extend dispositive motion deadline (.3); analysis with F. Long re objections to ATS' procurement expert (.5); office analysis with S. Gottlieb, D. Hooper and N. Mitchler re assignments for discovery, motions, exhaustion of remedies research, stipulation to dismiss A. Rosenberg, and SOF (.5); confer with S. Gottlieb re arguments for extension motion (.5); confer with L. Hale re stipulation and reviewed/revised same (.5); analyze factors contra motion to exend MSJ deadline and confer with S. Gottlieb, J. Walsh and D. Hooper re same (1.2); confer with J. Walsh re FCC research for MSJ (.6); confer with F. Long re ATS' procurement expert (.5); confer with D. Hooper and S. Gottlieb re SOF (.6); E-mails with N. Mitchler, S. Gottlieb and D. Hooper re due dillengence for MSJ (.5); draft introduction to MSJ and refine same (1.0); Review cases and revise motion (2.8) | |
| 1548 | 12/14/2009 | Mitchler, Nathan | 10.8 | $ 250.00 | $ 2,700.00 | Confer with D. Robinson Mayor Selmer, TN; Review summary judgment motion research with R. Mandel and S. Gottlieb; Review declaration with R. Hervey; Draft declaration for R. Hervey; Research exhaustion of administrative remedies for Lanham Act claims | BB |
| 1549 | 12/14/2009 | Paquette, Maryann | 0.8 | $ 210.00 | $ 168.00 | Update Excel summary of exhibits information from the testimony of A. Parrino to assist attorney with pre-trial motions. | |
| 1550 | 12/14/2009 | Paquette, Maryann | 2.6 | $ 210.00 | $ 546.00 | Begin review of A. Rosenberg's deposition testimony and marked exhibits, prepare Excel summary to assist attorney with pre-trial motions. | |
| 1551 | 12/14/2009 | Walsh, E. Jeffrey | 1.3 | $ 550.00 | $ 715.00 | Conference with R. Mandel, S. Gottlieb about issues to address in summary judgment motion | |
| 1552 | 12/14/2009 | Walsh, E. Jeffrey | 2.5 | $ 550.00 | $ 1,375.00 | Prepare for D. Ingberman deposition | |
| 1553 | 12/15/2009 | Brunetti, Charlotte | 9.7 | $ 170.00 | $ 1,649.00 | Import rough deposition transcript of M. Keeling into the production database for review; Export documents from the production database requested in electronic format for review; Provide instructions for preparing an electronic version of Plaintiff's List of Trial Exhibits in order to sort and search for select categories of documents for review; Download deposition exhibits from the deposition of M. Keeling for review; Run searches in the production database and Relativity database for proposals and contracts from select Jurisdictions for review; Revise Defendant's Second Request for Production of Documents and Things; Locate and provide instructions for delivery of request to opposing counsel | BB |
| 1554 | 12/15/2009 | Gottlieb, Stacey F. | 9.8 | $ 400.00 | $ 3,920.00 | Continue review of deposition transcripts for purposes of drafting supplemental request for production; confer with D. Hooper, F. Long, J. Walsh and M. Paquette re same (4.3); revise and supplement requests for production and finalize same for filing (4.5); confer with D. Hooper re statement of facts for motion for summary judgment (.4); confer with F. Long re declaration from DPS (.3); analyze exhaustion of remedies issues based on update from N. Mitchler (.3) | |

NLA: Non-Lanham Act Claim
TS: Time shown is less than time sought
BB: Block billing

ID: Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1555 | 12/15/2009 | Hooper, Dana | 12.5 | $ 250.00 | $ 3,125.00 | Prepare, finalize and submit Defendants Second Set of Requests for Production of Documents and Things to Plaintiff (9.3); Email communication to opposing counsel regarding deposition scheduling (.2); Review issues related to FCC regulations in relation to motion for summary judgment (.5); Review issues related to Order from Judge Martone to set deposition for D. Ingberman (.4); Review and analyze ATS' discovery responses in preparation for motion for summary judgment (.8); Receive and process declarations and process discoverable information (1.3) | |
| 1556 | 12/15/2009 | Long, Frank G. | 9.2 | $ 400.00 | $ 3,680.00 | Review issues to be included in declaration by Tempe procurement office (0.4); check on status of declarations and update chart, reporting on named jurisdictions and admissions and declarations regarding competition in each; discuss with J. Walsh (1.0); telephone discussion and revision to draft Himmelstein declaration (1.0) and (0.5) and (1.0); review proposed document request and provide comments to S. Gottlieb (0.5) finalize draft declaration and collect exhibits, create binder for review (4.8) | |
| 1557 | 12/15/2009 | Mackey, Marian R. | 1.8 | $ 180.00 | $ 324.00 | Review files and update case notebooks (1.8) | |
| 1558 | 12/15/2009 | Mandel, Robert A. | 10.3 | $ 410.00 | $ 4,223.00 | Compose summary judgment brief | |
| 1559 | 12/15/2009 | Olson, Melaney | 57.8 | $50-60.00 | $ 3,065.00 | Paralegal Services Lee Davis & Assoc. Invoice 2753 | LDP |
| 1560 | 12/15/2009 | Mitchler, Nathan | 10.3 | $ 250.00 | $ 2,575.00 | Draft declaration for Tempe, AZ; Contact and interview legal and subject matter contacts in Sea Tac, Fort Collins, Clarksville, Jonesborough, Prescott Valley, Pinal County, Toledo, Albuquerque, and Gretna; Draft declaration for Jonesborough; Draft declaration for Fort Collins; Research local municipal code relating to protest of contract awards | BB |
| 1561 | 12/15/2009 | Paquette, Maryann | 1.2 | $ 210.00 | $ 252.00 | Analyze deposition testimony of M. Keeling and mark relevant information to assist attorney with pre-trial motion. | |
| 1562 | 12/15/2009 | Paquette, Maryann | 1.4 | $ 210.00 | $ 294.00 | Analyze deposition testimony of P.Underhill, and mark relevant information to assist attorney with pre-trial motion. | |
| 1563 | 12/15/2009 | Paquette, Maryann | 1.5 | $ 210.00 | $ 315.00 | Analyze deposition testimony of W. Kroski and mark relevant information to assist attorney with pre-trial motion. | |
| 1564 | 12/15/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Conference with D. Hooper about issues to address in supplemental request for production | |
| 1565 | 12/15/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Arrangements for D. Ingberman deposition | |
| 1566 | 12/15/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Review Court order concerning D. Ingberman deposition | |
| 1567 | 12/15/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Conference with F. Long about results of M. Keeling deposition | |
| 1568 | 12/15/2009 | Walsh, E. Jeffrey | 2.3 | $ 550.00 | $ 1,265.00 | Work on requests for production for 2nd set to be served on plaintiff | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1569 | 12/16/2009 | Brunetti, Charlotte | 0.0 | $ 170.00 | $ - | Run searches in the production database and Relativity database for proposals and contracts from select Jurisdictions for review; Draft Declaration for J. Peterson; Review and revise spreadsheet containing chronology of events for import into the production database; Provide instructions to litigation support to create new form in the production database to track chronology of events and to import current data into select fields;  Provide Amended Notice of Deposition for Ingberman and Notice of Deposition for J. Wells for court reporter and videographer services; Provide instructions to litigation support to overlay the network production database to the local database to update changes to the database structure and transcriptions imported | BB |
| 1570 | 12/16/2009 | Gottlieb, Stacey F. | 12.1 | $ 400.00 | $ 4,840.00 | Confer with F. Long re evidentiary support for motion for summary judgment (.3); confer with D. Hooper re statement of facts for motion for summary judgment (.5); confer with N. Mitchler re affidavits regarding IACP issues and telephone call to T. Dietrich re same (.3); confer with R. Mandel re FCC issues for motion for summary judgment (.2); draft statement of facts for motion for summary judgment and review documents and chronologies re same (10.8) | |
| 1571 | 12/16/2009 | Hooper, Dana | 12.3 | $ 250.00 | $ 3,075.00 | Prepare statement of facts and exhibits in support of motion for summary judgment (11.6); Telephone conference with K. Kimerer regarding declaration and process executed declaration (.3); Email communication to opposing counsel regarding notices of deposition and scheduling for expert witnesses J. Wells and D. Ingberman (.1); Work on deposition scheduling for expert witnesses, D. Hoven, and 30(b)(6) deponents (.3) | |
| 1572 | 12/16/2009 | Long, Frank G. | 7.4 | $ 400.00 | $ 2,960.00 | Travel to and from AG for meeting with AG re Himmelstein declaration (0.7); review status of collected declarations and discuss data needed to complete R. Hervey declaration (0.3); discuss with S. Gottlieb re expert opinions for dispositive motions; contact M. Asner to discuss review of M. Keeling transscript and arrange for delivery of same; review court decison provided by R. Mandel (0.9); discussions with J. Walsh re grounds for affirmative claim and reserch into camera manufacturer (0.8) review issues related to summary judgment issues (0.4); telephone conversation with AG re revised declaration and travel to AG office to deliver revised declaration and return (0.9) discussion of summary judgment issues with R. Mandel (0.8); review materials in preparation for conversation with Lakewood, WA, procurement officer; review responses to requests for admission and update chart of named locations and distribute; relay information about Sulphur, Lousiana, to A. Bunkse and A. Rosenberg (0.8) further review of Lakewood materials and expand outline of questions for telephone interview (1.8) | |
| 1573 | 12/16/2009 | Mackey, Marian R. | 3.5 | $ 180.00 | $ 630.00 | Continue to update case notebooks with new material (1.0); Search all correspondence and emails for any discovery correspondence and include in case notebooks (2.5) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

95

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1574 | 12/16/2009 | Mandel, Robert A. | 13.0 | $ 410.00 | $ 5,330.00 | Office analysis of draft brief with J. Walsh (.5); office analysis of draft brief with F. Long (.5); telephone analysis of motion strategy with J. Walsh, K. Finley and A. Bunkse (.5); office analyses of factual matters for summary judgment motion with N. Mitchler (1.5), D. Hooper (.7), S. Gottlieb (.5) and J. Walsh (.5); compose summary judgment brief (8.3) | |
| 1575 | 12/16/2009 | Mitchler, Nathan | 10.4 | $ 250.00 | $ 2,600.00 | Draft declaration for A. Rosenberg; Draft declaration for Clarksville; Call subject matter expert in Fort Collins, Clarksville, and Jonesborough; Review deposition transcripts for statement of facts for motion for summary judgment; Review discovery for factual statements needed for motion for summary judgment; Conference with R. Mandel regarding standing argument for motion for summary judgment | |
| 1576 | 12/16/2009 | Paquette, Maryann | 2.3 | $ 210.00 | $ 483.00 | Begin summarizing marked exhibits from the deposition of R. Fieler for electronic analysis to assist attorney with pre-trial discovery matters. | |
| 1577 | 12/16/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Conference with F. Long about declarations | |
| 1578 | 12/17/2009 | Brunetti, Charlotte | 7.2 | $ 170.00 | $ 1,224.00 | Review Chronology of Events and revise for import into production database; Prepare witness file for M. Keeling deposition transcript, exhibits and notes; Provide instructions to litigation support for editing production database to include fields to track expert witness files; Run searches in Relativity database for documents related to IACP certification; Review billing of Ryley Carlock and White for accuracy; Set-up process for production of Declarations received from select jurisdictions and to track related correspondence | |
| 1579 | 12/17/2009 | Gottlieb, Stacey F. | 11.4 | $ 400.00 | $ 4,560.00 | Continue drafting statement of facts for motion for summary judgment; review documents and exhibits for same (8.7); confer with D. Hooper, N. Mitchler, R. Mandel and F. Long re strategy and collection of additional data for same, exhibits, and comments on motion (1.5); confer with T. Dietrich and N. Mitchler re declarant for IACP component data (.2); review ATS master spreadsheet for admissions re various jurisdictions (1.0) | |
| 1580 | 12/17/2009 | Hooper, Dana | 18.7 | $ 250.00 | $ 4,675.00 | Prepare statement of facts and exhibits for motion for summary judgment and develop motion for summary judgment (18.7) | |
| 1581 | 12/17/2009 | Long, Frank G. | 5.5 | $ 400.00 | $ 2,200.00 | Telephone conversation with AG re status of declaration (0.1); revise chart of named locations and  related data concerning solicitations admissions and declarations (0.7); telephone conversation with D. Wickstrom of Lakewood (0.4); review and respond to e-mail from A. Bunkse re ATS camera (0.2) updated info on solicitation and distribute same (0.7) review info on camera origin and manufacturer location (0.5) discussion with M. Asner and create outline of comments (1.5) draft portion of statement of facts for motion for summary judgment and discuss issues with team (1.5) review draft motion (0.6) | |
| 1582 | 12/17/2009 | Mandel, Robert A. | 13.8 | $ 410.00 | $ 5,658.00 | Composing, revising and editing motion for summary judgment (12.0); multiple office analyses with N. Mitchler, S. Gottlieb and D. Hooper  regarding facts for SOF (1.8) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

96

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1583 | 12/17/2009 | Mitchler, Nathan | 17.4 | $ 250.00 | $ 4,350.00 | Draft declaration for A. Rosenberg; Finalize declaration for R. Hervey; Draft portion of statement of facts regarding DPS contract award and dispute; Draft statement of facts regarding jurisdiction declarations; Draft unjust enrichment and interference argument; Confirm documents for statement of facts; Manage declaration attachments | NLA-BB |
| 1584 | 12/17/2009 | Paquette, Maryann | 4.3 | $ 210.00 | $ 903.00 | Continue summarizing marked exhibits from the deposition of R.Fieler for electronic analysis to assist attorney with pre-trial discovery matters. | |
| 1585 | 12/17/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Review declarations | |
| 1586 | 12/17/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with R. Mandel about draft motion for summary judgment | |
| 1587 | 12/18/2009 | Brunetti, Charlotte | 15.8 | $ 170.00 | $ 2,686.00 | Review Statement of Facts to the Motion for Summary Judgment and prepare and organize exhibits; Run searches in the production database and Relativity database for proposals and contracts from select Jurisdictions needed for exhibits to the Statement of Facts; Organize exhibits and export electronic versions from the production database for filing with the court; Compare hardcopy exhibits to the Index of Exhibits to remove duplicates and to search for exhibits still needed; Reduce exhibits exceeding electronic filing size requirements to smaller electronic files for filing with the court; Electronically attach exhibit cover pages to each exhibit for filing with the court | BB |
| 1588 | 12/18/2009 | Gottlieb, Stacey F. | 16.5 | $ 400.00 | $ 6,600.00 | Revise, edit and finalize statement of facts and exhibits for filing; various discussions with D. Hooper, R. Mandel, F. Long, N. Mitchler, C. Brunetti, T. Holt, and J. Walsh re aspects of same. | BB |
| 1589 | 12/18/2009 | Hooper, Dana | 17.3 | $ 250.00 | $ 4,325.00 | Revise and finalize Motion to Seal Statement of Facts and Exhibits (.5); Prepare statement of facts and exhibits in support of motion for summary judgment and develop motion for summary judgment (16.8) | |
| 1590 | 12/18/2009 | Long, Frank G. | 13.3 | $ 400.00 | $ 5,320.00 | Review revised draft motion, draft statement of facts and draft B. Hervey and A. Rosenberg declarations and submit suggested revision to outline for statement of facts; revise chart for use in motion (1.9); outline we draft declarations for B. Hervey and A. Rosenberg (0.3); review and revise draft motion (1.5); review documents provided by Lakewood public works director and draft declaration for signature, revise and send out for signature (0.7); select M. Keeling deposition excerpts to support statement of facts on procurement and draft statements for insertion into statement of undisputed fact (2.0); review and revise and make final recommendations for completion of motion for summary judgment; review statement of facts and revise and finalize for filing (6.8) | BB |
| 1591 | 12/18/2009 | Mandel, Robert A. | 14.0 | $ 410.00 | $ 5,740.00 | Wrap up composing, revising and edition of motion for summary judgment with input from all team members | |
| 1592 | 12/18/2009 | Mitchler, Nathan | 17.9 | $ 250.00 | $ 4,475.00 | Draft portion of statement of facts for DPS contract and protest; Finalize declarations for A. Rosenberg and R. Hervey; Draft argument addressing unjust enrichment and tortious interference; Research standing case law; Finalize and manage preparation of exhibits for motion; Review motion for summary judgment; Review statement of facts with R. Mandel and F. Long | NLA-BB |
| 1593 | 12/18/2009 | Paquette, Maryann | 0.8 | $ 210.00 | $ 168.00 | Review deposition testimony and marked exhibits regarding witness J. Harden for purposes of completing future discovery tasks. | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1594 | 12/18/2009 | Paquette, Maryann | 1.2 | $ 210.00 | $ 252.00 | Complete summary of marked exhibits to the deposition testimony of R. Feiler to assist attorney with pre-trial discovery. | |
| 1595 | 12/18/2009 | Walsh, E. Jeffrey | 0.3 | $ 550.00 | $ 165.00 | Conference with R. Mandel about draft motion for summary judgment | |
| 1596 | 12/18/2009 | Walsh, E. Jeffrey | 0.6 | $ 550.00 | $ 330.00 | Review draft motion for summary judgment | |
| 1597 | 12/19/2009 | Gottlieb, Stacey F. | 2.0 | $ 400.00 | $ 800.00 | Assist with filing issues re exhibits for motion for summary judgment | |
| 1598 | 12/19/2009 | Mandel, Robert A. | 0.5 | $ 410.00 | $ 205.00 | Review exhibit filings | |
| 1599 | 12/19/2009 | Mandel, Robert A. | 3.0 | $ 410.00 | $ 1,230.00 | Supervise filing of exhibits and statement of facts under seal | |
| 1600 | 12/21/2009 | Gottlieb, Stacey F. | 0.4 | $ 400.00 | $ 160.00 | Review updated deposition schedule and confer with D. Hooper re same (.2); review correspondence from L. Davis re invoices (no charge); follow-up with D. Hooper and C. Brunetti re affidavit of service re supplemental document request (.2) | |
| 1601 | 12/21/2009 | Hooper, Dana | 4.2 | $ 250.00 | $ 1,050.00 | Strategize regarding continued discovery production, preparation for Reply in support of Motion for Summary Judgment, analyze jurisdiction witnesses, and develop case pre-trial management (4.0); Prepare deposition scheduling for D. Hoven, 30(b)(6) and expert witnesses (.2) | |
| 1602 | 12/21/2009 | Mandel, Robert A. | 0.4 | $ 410.00 | $ 164.00 | Emails to and from D. Hooper and N. Mitchler regarding task assignments and team meeting | |
| 1603 | 12/21/2009 | Mitchler, Nathan | 0.0 | $ 250.00 | $ - | Review M. Keeling deposition and expert report in preparation for Daubert Motion; Compile records from contacted jurisdictions and update information regarding contacts and contract information | BB |
| 1604 | 12/21/2009 | Olson, Melaney | 8.5 | $ 50.00 | $ 425.00 | Deposition coding | LDP |
| 1605 | 12/21/2009 | Paquette, Maryann | 4.3 | $ 210.00 | $ 903.00 | Summarize marked exhibits from the deposition testimony of J. Harden to assist attorney with pre-trial matters. | |
| 1606 | 12/22/2009 | Brunetti, Charlotte | 0.0 | $ 170.00 | $ - | Prepare and organize hard copy versions of Exhibits to the Statement of Facts to provide to vendor to create notebooks for reference in preparation for the Reply to the Motion for Summary Judgment; Organize witness files to include deposition transcripts, exhibits marked; documents selected as potential exhibits and deposition outlines and notes; Organize deposition exhibits in preparation for entering data into the production database for review and reference; Organize select documents identified for review in preparation for the deposition of D. Ingberman including the notebook of exhibits and outline of questions provided by C. Cameron | BB |
| 1607 | 12/22/2009 | Gottlieb, Stacey F. | 1.6 | $ 400.00 | $ 640.00 | Confer with R. Mandel re confirmation with ECF clerk that statement of facts has been sealed and review correspondence with R. McClanahan re same (.2); confer with C. Brunetti and Teris re electronic document management (.5); review ATS's 30(b)(6) deposition notice to Redflex (.2); review declaration re Lakewood, WA (.2); confer with C. Brunetti re outstanding database projects (.5). | |
| 1608 | 12/22/2009 | Holt, Theresa C. | 7.0 | $ 100.00 | $ 700.00 | Work with C. Brunetti on tasks to be completed in her absence; review and respond to emails from team members. | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1609 | 12/22/2009 | Hooper, Dana | 6.6 | $ 250.00 | $ 1,650.00 | Email communication from R. McClanahan related to motion to seal statement of facts and exhibits (.1); Review issues related to supplemental discovery, upcoming depositions, and privilege log (.5); Analyze all disclosures by plaintiff and defendants related to witnesses disclosed in preparation for collective cast of characters document in development of witness list and assessment (5.6); Email communication from B. Espey regarding Redflex 30(b)(6) witness deposition, review Notice of 30(b)(6) (.2); Receive and process declaration from Lakewood, Washington (.2) | |
| 1610 | 12/22/2009 | Long, Frank G. | 0.8 | $ 400.00 | $ 320.00 | Review e-mail from Lakewood, WA, public works director re draft affidavit; revise affidavit and return for signature with exhibits (0.5) discuss issues related to motion to disqualify proposed expert M. Keeling (0.3) | |
| 1611 | 12/22/2009 | Mandel, Robert A. | 1.1 | $ 410.00 | $ 451.00 | Investigate and respond to R. McClanahan's email regarding sealing of statement of facts (.9); office analysis of impending projects with J. Walsh (.2) | |
| 1612 | 12/22/2009 | Mandel, Robert A. | 5.2 | $ 410.00 | $ 2,132.00 | Reviewing evidentiary material in anticipation of response memorandum and in preparation for forthcoming motion practice regarding discovery | |
| 1613 | 12/22/2009 | Mitchler, Nathan | 5.6 | $ 250.00 | $ 1,400.00 | Research Daubert standard and Martone rulings on Daubert motions; Review M. Keeling deposition; Research Daubert standard as applied to M. Keeling expert report and deposition | |
| 1614 | 12/22/2009 | Olson, Melaney | 7.3 | $ 50.00 | $ 362.50 | Deposition coding | LDP |
| 1615 | 12/22/2009 | Paquette, Maryann | 3.4 | $ 210.00 | $ 714.00 | Summarize exhibit references made by attorney to various deposition transcripts. | |
| 1616 | 12/22/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Conference with F. Long about draft complaint | |
| 1617 | 12/23/2009 | Gottlieb, Stacey F. | 2.3 | $ 400.00 | $ 920.00 | Confer with F. Long and paralegals re redacted copy of Statement of Facts for A. Bunkse and review and exchange correspondence re same (.4); review and update materials re FCC compliance (.7); review documents and draft index re Attorneys' Eyes Only designations in Statement of Facts per request of F. Long (.5); confer with D. Hooper re updating chart of jurisdictions (.2); review task list and draft notes re same for team meeting (.3); confer with C. Brunetti re coding of deposition exhibits (.2) | |
| 1618 | 12/23/2009 | Holt, Theresa C. | 6.2 | $ 100.00 | $ 620.00 | Confer with S. Gottlieb and begin organization and preparation of file copies of Motion to Seal, Motion for Summary Judgment, Statement of Facts, Index and Exhibits; review exhibits regarding attorneys' eyes only designation and prepare documents to send to copy service; begin working on tasks from conference with C. Brunetti. | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1619 | 12/23/2009 | Hooper, Dana | 5.9 | $ 250.00 | $ 1,475.00 | Analyze all disclosure by plaintiff and defendants related to witnesses disclosed in preparation for collective cast of characters document in development of witness list and assessment (1.7); Review issues regarding proposed protective order in relation to confidential and attorneys' eyes only materials in motion for summary judgment, statement of facts and exhibits (.5); Review issues regarding stipulation to dismiss A. Rosenberg and outstanding discovery production (.9); Analyze ATS' discovery, disclosure, and procedural deficiencies in assessment of potential correspondence to opposing counsel regarding same (.4); Facilitate receipt of affidavit of service for defendants' request for production of documents (.1); Review and analyze Defendants' Motion for Summary Judgment in preparation for summary of arguments and evidentiary support in defense of ATS' claims for each individual jurisdiction in preparation for Reply in Support of Motion for Summary Judgment (2.3) | |
| 1620 | 12/23/2009 | Long, Frank G. | 0.9 | $ 400.00 | $ 360.00 | Review and respond to correspondence re Statement of Facts and call A. Bunkse to discuss (0.5) further discussion and correspondence re same (0.4) | |
| 1621 | 12/23/2009 | Mitchler, Nathan | 0.0 | $ 250.00 | $ - | Prepare jurisdiction materials for potential production; Review communications with jurisdiction contacts; Research Martone decisions on Daubert motions; Research 9th Circuit Daubert standard for exclusion of experts | BB |
| 1622 | 12/23/2009 | Olson, Melaney | 7.5 | $ 50.00 | $ 375.00 | Deposition coding | LDP |
| 1623 | 12/24/2009 | Gottlieb, Stacey F. | 2.7 | $ 400.00 | $ 1,080.00 | Attend team meeting re strategy and preparation for 30(b)(6) deposition, motion for leave to take additional depositions, and preparation to defend 30(b)(6) deposition of Redflex witnesses (1.3); confer with F. Long re source of spreadsheet containing information needed for complaint and depositions (.2); review documents to identify same and draft correspondence to F. Long transmitting same (1.2) | |
| 1624 | 12/24/2009 | Hooper, Dana | 4.9 | $ 250.00 | $ 1,225.00 | Prepare summarization of statement of facts issues related to disqualification of jurisdictions in case analysis (.5); Review issues regarding prospective depositions of jurisdiction witnesses, depositions of ATS expert and lay witnesses remaining, motion for protective order, complaint filing against ATS, and motion to supplement statement of facts in support of motion for summary judgment (3.5); Finalize and file notices of deposition for Dan Hoven and ATS 30(b)(6) (.3); Review issues regarding jurisdiction witness depositions (.6) | |
| 1625 | 12/24/2009 | Long, Frank G. | 3.0 | $ 400.00 | $ 1,200.00 | Team meeting to review discovery issues and schedule (1.5) draft motion for leave to supplement statement of facts with declaration from Lakewood, WA, and circulate for review and comment; revise and arrange for filing with copy of Declaration; review issues related to deposition schedule (1.8) finalize motion to file Lakewood declaration (0.2) | |
| 1626 | 12/24/2009 | Mandel, Robert A. | 5.5 | $ 410.00 | $ 2,255.00 | Office analysis of all outstanding projects and division of labor with all team members (2.0); telephone analysis of draft complaint with F. Long (.5); revise and redline draft complaint (2.5); telephone analysis of draft complaint with J. Walsh and F. Long (.5) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1627 | 12/24/2009 | Mitchler, Nathan | 6.4 | $ 250.00 | $ 1,600.00 | Review upcoming depositions, supplemental discovery, and potential Daubert Motions with J. Walsh, R. Mandel, F. Long; Research on 9th Circuit Daubert standard for excluding of experts; Review M. Keeling deposition transcript; Research jurisdiction for false advertising claims | |
| 1628 | 12/24/2009 | Walsh, E. Jeffrey | 2.3 | $ 550.00 | $ 1,265.00 | Conference with F. Long, S. Gottlieb, R. Mandel, D. Hooper to prepare for final discovery efforts | |
| 1629 | 12/27/2009 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Review and respond to emails from team; review and prioritize task list for pending projects. | BB |
| 1630 | 12/28/2009 | Gottlieb, Stacey F. | 4.9 | $ 400.00 | $ 1,960.00 | Telephone conference with D. Hooper, N. Mitchler and J. Walsh re preparation for 30(b)(6) depositions, motion to compel and depositions of repesentatives from jurisdictions; exchange correspondence with R. McClanahan re follow-up on stipulated notice to dismiss A. Rosenberg and K. Finley (.5); review revised proposed motion to dismiss and proposed order re same and compare to rule (.4); review Statement of Facts for citation and formatting errors (1.0); confer with T. Holt re proposed redactions to Statement of Facts and pleadings notebooks for team (.4); review and select additional documents for deposition of D. Ingberman (1.2); review and respond to correspondence from D. Hooper re supplemental responses to requests for production (.2); review proposed redactions of AEO information in Statement of Facts (1.0); confer with iDiscover re second level review and potential supplemental production (.2); | |
| 1631 | 12/28/2009 | Holt, Theresa C. | 9.5 | $ 100.00 | $ 950.00 | Redline statement of facts for client regarding attorneys' eyes only excerpts for S. Gottlieb's review; begin preparation of working copy notebooks for team and client notebooks of Motion for Summary Judgment, related documents and exhibits; confer with D. Hooper and N. Mitchler regarding taking depositions of select declarants and contacting of same; search depositions for attorneys' eyes only portions for redaction of client's notebooks. | BB |
| 1632 | 12/28/2009 | Hooper, Dana | 8.1 | $ 250.00 | $ 2,025.00 | Review and analyze correspondence from R. McClanahan regarding limitation of depositions pursuant to federal rule (.6); Review issues related to depositions of witnesses in various jurisdictions and assess notes from telephone conferences with city attorneys and jurisdiction witnesses; begin preparation of subpoenas for deposition of multiple out of state deponents in various jurisdictions (3.0); Review and analyze Plaintiff's Notice of 30(B)(6) for Redflex witnesses in conjunction with Plaintiff's request for bates number referencing to documents relied upon in deposition (.4); Begin preparation for motion for leave to take additional depositions beyond federal limitations (1.2); Review correspondence with R. McClanahan regarding stipulation to dismiss K. Finley and A. Rosenberg from lawsuit and review and analyze proposed Joint Motion to Dismiss Certain Defendants (.3); Review issues regarding supplemental discovery (1.9); Analyze attorneys' eyes only confidentiality issues regarding statement of facts (.3); Review ATS litigation excel spreadsheet containing damages projections (. | |
| 1633 | 12/28/2009 | Mackey, Marian R. | 1.3 | $ 180.00 | $ 234.00 | Prepare subpoena template for upcoming depositions (.4); Assist with Summation review (.9) | |
| 1634 | 12/28/2009 | Mandel, Robert A. | 0.5 | $ 410.00 | $ 205.00 | Office analyses of outstanding projects with N. Mitchler and D. Hooper (.5) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1635 | 12/28/2009 | Olson, Melaney | 52.3 | $50-60.00 | $ 2,735.00 | Paralegal Services Lee Davis & Assoc. Invoice 2757 | LDP |
| 1636 | 12/28/2009 | Mitchler, Nathan | 0.0 | $ 250.00 | $ - | Prepare documents for supplement production; Review notes for potential depositions of jurisdictions; Review discovery requests in order to prepare supplemental production | BB |
| 1637 | 12/28/2009 | Olson, Melaney | 8.5 | $ 50.00 | $ 425.00 | Deposition coding | LDP |
| 1638 | 12/28/2009 | Walsh, E. Jeffrey | 0.1 | $ 550.00 | $ 55.00 | Telephone call with A. Bunkse about the complaint | |
| 1639 | 12/28/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Conference with D. Hooper about presumptive deposition limit | |
| 1640 | 12/28/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Review emails about dismissals | |
| 1641 | 12/28/2009 | Walsh, E. Jeffrey | 0.4 | $ 550.00 | $ 220.00 | Conference with D. Hooper, N. Mitchler about contact with jurisdictions to take depositions | |
| 1642 | 12/29/2009 | Gottlieb, Stacey F. | 7.1 | $ 400.00 | $ 2,840.00 | Confer with T.Holt re preparation of corrected exhibits to Statement of Facts and review documents to resolve conflicts in versions to use for same (1.0); draft revisions for Revised Statement of Facts and related exhibits (2.6); confer with D. Hooper re conference with court clerk re prodcural issues for electronic filings subject to motion to seal (.3); confer with T. Dietrich re affidavit for authentication of information from ATS's website, preparations for identifying 30(b)(6) witnesses, and declaration from jurisdiction contacts (.4); draft email correspondence re list of declarants from jurisdictions and 30(b)(6) deposition notice (.2); review affidavit from T. Dietrich and begin outlining comments re same for authentication (.4); confer with D. Hooper and N. Mitchler re client's follow-up to confirm clearance to contact declarants from jurisdictions for depositions (.4); confer with iDiscover re protocols for finalizing second level review and draft comments re same (.7); confer with D. Hooper re notice of errata, motion for leave to take additional | |
| | | | | | | depositions, and additional motion to seal (1.5); review email correspondence from C. Brunetti re ATS spreadsheets for C. Cameron and J. Walsh to prepare for deposition of D. Ingberman (.1); review correspondence from J. Dwiggins re contacts with jurisdictions re FCC issue and draft correspondence to J. Walsh re same (.2) | |
| 1643 | 12/29/2009 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Confer with S. Gottlieb and D. Hooper regarding revision to statement of facts and make corrections to citation form; revise same; telephone call with iDiscover and S. Gottlieb regarding production, quality control and confidential designation; prepare exhibits for filing with notice of errata. | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1644 | 12/29/2009 | Hooper, Dana | 8.0 | $ 250.00 | $ 2,000.00 | Prepare for telephone calls to city attorneys of jurisdiction witnesses for potential depositions and prepare for depositions of jurisdiction witnesses (.7); Review issues regarding attorneys' eyes only designations for statement of facts (.4); Analyze documents and ATS' previous discovery requests in preparation for supplemental discovery (1.7); Prepare Second Motion to Seal amended statement of facts and supplemental exhibit to statement of facts and prepare proposed order for same (1.8); Analyze notice of errata for statement of facts related to clerical errors; review and revise statement of facts; prepare Notice of Errata as to Statement of Facts (1.3); Review issues related to previous contacts to jurisdictions by Berk and Moskowitz in relation to FCC issues (.6); Analyze federal rule of civil procedure limiting depositions to ten per party and review issues related to same (.5); Prepare Motion to Enlarge Number of Depositions (1.0) | |
| 1645 | 12/29/2009 | Mackey, Marian R. | 0.3 | $ 180.00 | $ 54.00 | Update case notebooks for ongoing litigation (.3) | |
| 1646 | 12/29/2009 | Mishler, Nathan | 0.0 | $ 250.00 | $ - | Review and prepare supplemental production; Research Daubert standard for 9th Circuit; Provide interview information for potential jurisdiction depositions | BB |
| 1647 | 12/29/2009 | Olson, Melaney | 9.5 | $ 50.00 | $ 475.00 | Deposition coding | LDP |
| 1648 | 12/30/2009 | Gottlieb, Stacey F. | 5.9 | $ 400.00 | $ 2,360.00 | Confer with iDiscover and L. Brogdon re second level review procedures (1.2); review correspondence from D. Hooper and R. McClanahan re 30(b)(6) depositions; confer with D. Hooper re motion for leave to take additional depositions and review correspondence from J. Walsh re same (.3); confer with P. Berger and J. Walsh re attorneys eyes only exhibits to Statement of Facts and restrictions on providing client copy re same (.2); confer with A. Bunkse, T. Dietrich, J. Dwiggins, and J. Walsh re 30(b)(6) deposition notice, identification of witnesses for same, and contacting declarants from jurisdictions for depositions (1.0); exchange email correspondence with R. Salcido re deposition preparation meeting (.1); review correspondence from T. Holt re materials for D. Ingberman deposition (.1); review exhibit description insert for draft notice of errata and revise same (.6); review and compare citations to exhibits to Statement of Facts for additional corrections (2.4) | |
| 1649 | 12/30/2009 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Compare statement of fact quotations to original source and review with S. Gottlieb for input; prepare additional exhibits for filing with notice of errata; updated motion for summary judgment notebooks with revised exhibits; confer with S. Gottlieb and insert information regarding exhibits into draft notice of errata; prepare LECG notebooks regarding Ingberman for J. Walsh's deposition preparation; review emails with iDiscover regarding production procedures and status. | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1650 | 12/30/2009 | Hooper, Dana | 8.2 | $ 250.00 | $ 2,050.00 | Email communication with R. McClanahan regarding ATS 30(b)(6) and witnesses' roles and subject matter of testimony and location of deposition to possibly alter to ATS office (.3); Analyze issues related to limitation of ten depositions and motion for leave to enlarge amount of depositions and conducting depositions for out of state witnesses (2.7); Revise motion to seal exhibits pursuant to notice of errata of statement of facts and motion to supplement statement of facts (1.0); Review and analyze communication from J. Dwiggins regarding **[knowledge of jurisdictions related to FCC issues and various]** communication with T. Dietrich regarding same (.5); Revise statement of facts in preparation for notice of errata (.9); Continue preparation of motion to enlarge amount of depositions (2.0); Prepare for depositions of various out of state declarants (.8) | |
| 1651 | 12/30/2009 | Mitchler, Nathan | 1.8 | $ 250.00 | $ 450.00 | Confer regarding potential depositions and jurisdiction depositions | |
| 1652 | 12/20/2009 | Olson, Melaney | 9.0 | $ 50.00 | $ 450.00 | Deposition coding | LDP |
| 1653 | 12/30/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Emails with R. McClanahan about number of depositions | |
| 1654 | 12/30/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Telephone call with A. Bunkse about settlement strategy | |
| 1655 | 12/30/2009 | Walsh, E. Jeffrey | 0.6 | $ 550.00 | $ 330.00 | Review information to prepare for meeting with R. Salcido | |
| 1656 | 12/30/2009 | Walsh, E. Jeffrey | 1.7 | $ 550.00 | $ 935.00 | Telephone call with A. Bunkse about 30(b)(6) deposition notice | |
| 1657 | 12/31/2009 | Gottlieb, Stacey F. | 9.3 | $ 400.00 | $ 3,720.00 | Conference with J. Walsh and R. Salcido re 30(b)(6) deposition preparation (1.3); edit Revised Statement of Facts, Notice of Errata, Index to Revised Statement of Facts, Motion to Seal, and all revised exhibits to finalize for filing (6.8); confer with T. Dietrich re Redflex SeaTac Proposal (.1); exchange email correspondence with A. Bunkse **[re depositions of witnesses from out of state jurisdictions]** (.1); exchange email correspondence re same with N. Mitchler, D. Hooper and F. Long (.2); review and draft comments re Motion for Leave to Supplement Statement of Facts (.2); confer with iDiscover re production (.3); confer with D. Hooper re filings (.3). | |
| 1658 | 12/31/2009 | Hooper, Dana | 6.5 | $ 250.00 | $ 1,625.00 | Revise Motion for Leave to Supplement Statement of Facts with Declaration, Motion to Seal declaration, and proposed orders to same (2.0); Revise Motion to Seal Revised Statement of Facts and proposed order and review Revised Statement of Facts (1.0); Prepare Defendants' Emergency Motion for Leave to Enlarge Number of Depositions and proposed order (2.9); Review and analyze communication from A. Bunkse related to witnesses (.3); Prepare list of jurisdictions for A. Bunkse **[for potential depositions for preliminary calls]** (.3) | |
| 1659 | 12/31/2009 | Walsh, E. Jeffrey | 0.2 | $ 550.00 | $ 110.00 | Confirm filing of complaint | |
| 1660 | 12/31/2009 | Walsh, E. Jeffrey | 0.5 | $ 550.00 | $ 275.00 | Prepare for Ingberman deposition | |
| 1661 | 12/31/2009 | Walsh, E. Jeffrey | 0.6 | $ 550.00 | $ 330.00 | Review emails about jurisdictional contacts | |
| 1662 | 12/31/2009 | Walsh, E. Jeffrey | 1.2 | $ 550.00 | $ 660.00 | Meeting with R. Salcido | |
| 1663 | 1/1/2010 | Gottlieb, Stacey F. | 2.8 | $ 445.00 | $ 1,246.00 | Confer with P. Berger re service of filings re Revised Statement of Facts (.1); prepare exhibits to Revised Statement of Facts for electronic service (1.9); confer with N. Mitchler re depositions of jurisdiction representatives (.1); exchange email correspondence with D. Hooper and J. Walsh re Motion for Leave to Supplement SOF and conduct docket research re same (.5); exchange email correspondence with F. Long re motion to compel additional depositions and possibility of trial depositions (.2) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1664 | 1/1/2010 | Walsh, E. Jeffrey | 0.7 | $ 585.00 | $ 409.50 | Revisions to motion for proposed protective order | |
| 1665 | 1/3/2010 | Holt, Theresa C. | 0.5 | $ 100.00 | $ 50.00 | Review team emails and attachments and respond as necessary. | |
| 1666 | 1/4/2010 | Brunetti, Charlotte | 9.7 | $ 185.00 | $ 1,794.50 | Prepare and organize exhibits for the deposition of D. Ingberman; Prepare Index of exhibits sent via overnight delivery for use at the deposition of D. Ingberman; Search New York Times website for article for use at the deposition of D. Ingberman; Confirm court reporter services for East Palo Alto Location; Provide instructions for preparing notebook containing E-discovery documents for review in preparation for Redflex 30(b)(6) deposition; Review and update paralegal tasks and assignments related to discovery and deposition preparation | BB |
| 1667 | 1/4/2010 | Gottlieb, Stacey F. | 7.3 | $ 445.00 | $ 3,248.50 | Confer with iDiscover re database projects (.2); exchange email correspondence with K. Hamshare re exhibits to Revised Statement of Facts and prepare amended electronic versions of same (.7); follow-up with D. Hooper and P. Berger re motion to supplement Statement of Facts (.2); arrange for team electronic distribution to promote efficiency (.1); draft 30(b)(6) deposition preparation task list (.8); confer with R. Mandel re same (.2); exchange email correspondence with F. Long re update on deposition strategy and scheduling (.2); telephone call and draft email correspondence to T. Dietrich re status of C. Carpinteri deposition signature page (.2); review and analyze excel spreadsheets from A. Bunkse re depositions, confer with F. Long re same and draft request for authorization to proceed with prioritized items (.6); review and respond to email correspondence from A. Rosenberg and J. Dwiggins re same (.1); draft email correspondence to T. Dietrich re ATS webpage data (.1); legal research re third party website authentication (.8); review and revise redactions to Revised Statement of Facts to remove attorneys | |
| 1668 | 1/4/2010 | Holt, Theresa C. | 0.7 | $ 100.00 | $ 70.00 | Review team emails and attachments and respond as necessary; email to team regarding motion for summary judgment notebooks. | BB |
| 1669 | 1/4/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Finalize and distribute all motion for summary judgment notebooks; prepare clients' motion for summary judgment notebooks and confer with S. Gottlieb re redacted statement of facts; confer with F. Long and S. Gottlieb and prepare CDs of exhibits to statement of facts for opposing counsel and deliver same; confer with C. Brunetti regarding status on completed and pending tasks during her absence; assign additional exhibit range for deposition coding to M. Paquette and confirm procedures with C. Brunetti. | BB |
| 1670 | 1/4/2010 | Hooper, Dana | 2.7 | $ 280.00 | $ 756.00 | Review issues related to motion to seal revised statement of facts and supplemental declaration to statement of facts (1.4); Analyze postponement of deposition of ATS expert Dr. Franklin with regard to motion to enlarge number of depositions (.3); Facilitate arrangements for deposition of D. Ingberman (.3); Review status of C. Carpinteri deposition transcript review and signature (.1); Receive and review correspondence from R. McClanahan regarding exhibits to statement of facts of motion for summary judgment (.1); Review correspondence from A. Bunkse related to potential depositions and strategize regarding same (.5) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

105

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1671 | 1/4/2010 | Long, Frank G. | 3.1 | $ 400.00 | $ 1,240.00 | Outline issues related to impending depositions, discuss with J. Walsh, contact opposing counsel re postponing Franklin deposition; contact T. Dietrich re declaration and reply to response; review correspondence from opposing counsel and response by opposing counsel to motion for leave to exceed deposition limit, | BB |
| 1672 | 1/4/2010 | Mandel, Robert A. | 0.7 | $ 475.00 | $ 332.50 | Review emails from S. Gottlieb regarding service of exhibits to summary judgment motion | |
| 1673 | 1/4/2010 | Mitchler, Nathan | 0.0 | $ 250.00 | $ - | Review of sensitive financial and potentially privileged documents for privilege log and responsiveness to requests for production; Preparation of materials for supplemental production of documents; Correspond regarding potential deposition of jurisdiction witnesses | BB |
| 1674 | 1/4/2010 | Olson, Melaney | 9.0 | $ 50.00 | $ 450.00 | Deposition coding; miscellaneous | LDP |
| 1675 | 1/4/2010 | Paquette, Maryann | 2.8 | $ 220.00 | $ 616.00 | Begin summarizing marked exhibits from the deposition testimony of A.Draizin to assist attorney with future pre-trial matters. | |
| 1676 | 1/4/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Emails with A. Bunkse about depositions | |
| 1677 | 1/4/2010 | Walsh, E. Jeffrey | 0.3 | $ 585.00 | $ 175.50 | Review emails about deposing jurisdictional witnesses | |
| 1678 | 1/4/2010 | Walsh, E. Jeffrey | 0.7 | $ 585.00 | $ 409.50 | Finalize motion on protective order | |
| 1679 | 1/4/2010 | Walsh, E. Jeffrey | 2.5 | $ 585.00 | $ 1,462.50 | Prepare for D. Ingberman deposition | |
| 1680 | 1/5/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Prepare and organize exhibits for the deposition of D. Ingberman; Coordinate conference room and court reporter services for the deposition of D. Ingberman; Review list of potential exhibits needed for review in preparation for ATS 30(b)(6) deposition; Review tasks and assignments related to discovery deadline for review and processing of documents; Provide instructions for processing documents from the Relativity database for review and potential production; Coordinate and provide instructions to vendor for preparing copy set of documents identified for review; Review database structure in Relativity and provide instructions for changes to track new review designations | BB |
| 1681 | 1/5/2010 | Gottlieb, Stacey F. | 9.4 | $ 445.00 | $ 4,183.00 | Review and analyze motion to strike (.4); conferences with P. Berger, S. Cole, D. Hooper and R. Mandel re same (.8); draft outline of issues and begin drafting chronology for response to same (1.6); review correspondence from N. Mitchler re depositions of declarants (.2); conferences with iDiscover, C. Brunetti re quality check procedures in preparation for review of documents for potential production and review email correspondence re same (1.0); review and respond to email correspondence from D. Hooper re same (.2); draft 30(b)(6) deposition notice categories re electronic discovery (1.6); review and respond to email correspondence from C. Brunetti re same (.2); confer with C. Brunetti re protocols for review and production of supplemental documents (.4); confer with L. Brogdon re quality check procedures for production (.2); exchange email correspondence with N. Mitchler re tracking for review and production of documents (.2); draft update re status of request for C. Carpinteri deposition signature page (.1); exchange email correspondence with T. Dietrich re | |
| | | | | | | same and authorization contact declarants to arrange fordepositions (.1); conduct legal research for authorities in support of opposition to motion to strike (2.2); confer with C. Brunetti re instructions for Teris re internal review documents (.2) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

106

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1682 | 1/5/2010 | Hooper, Dana | 9.3 | $ 280.00 | $ 2,604.00 | Review and analyze email communication from B. Espey regarding motion to strike exhibits and revised statement of facts and other related filings (.2); Review Plaintiff's Motion to Strike Docket Entry Nos. 110-152, 157-163, and 165-176 and prepare for Response (.9); Review and analyze Plaintiff's Response to Defendants' Emergency Motion for Leave to Enlarge Number of Depositions (.4); Prepare Reply in Support of Defendants' Emergency Motion for Leave to Enlarge Number of Depositions (3.0); Review issues regarding electronic discovery supplementation (.8); Email communication with R. McClanahan regarding ATS 30(b)(6) nominated representatives for deposition (.2); Prepare for upcoming depositions, including ATS 30(b)(6) and ATS experts (.9);Prepare for supplemental discovery deadline, including subjective analysis of document in response to ATS' Requests for Production (2.5); Analyze potential deponents in various jurisdictions in determining most useful depositions (.4) | |
| 1683 | 1/5/2010 | Long, Frank G. | 4.9 | $ 400.00 | $ 1,960.00 | Review and respond to correspondence regarding pending motions, outline issues for reply to response to motion for leave to exceed deposition limit, review draft reply and revise; forward to R. Mandel for review and comment and filing; locate materials for 30(B)(6) deposition (0.8); telephone conversation with J. Walsh re data on contracts and locate summaries for delivery to J. Walsh in preparation for Ingberman deposition (0.7) | BB |
| 1684 | 1/5/2010 | Mandel, Robert A. | 5.4 | $ 475.00 | $ 2,565.00 | Office analysis of urgent projects with J. Walsh and D. Hooper (.5); emails to and from F. Long and D. Hooper regarding preparation of reply in further support of motion for leave to exceed presumptive deposition limit (.3); emails to F. Long and S. Gottlieb regarding preparation of response to motion to strike exhibits to motion for summary judgment (.3); review motion to strike (.5); office analysis of response to motion to strike with S. Gottlieb (.8); prepare corporate disclosure statement (.5); office analysis of impending 30(b)(6) deposition with S. Gottlieb (1.0); review and revise F. Long's draft reply in further support of motion to exceed presumptive deposition limit (1.5) | |
| 1685 | 1/5/2010 | Olson, Melaney | 23.3 | $ 50.00 | $ 1,162.50 | Paralegal Services Lee Davis & Assoc. Invoice 2761 | LDP |
| 1686 | 1/5/2010 | Mitchler, Nathan | 0.0 | $ 250.00 | $ - | Review of sensitive documents, including financial documents and potentially privileged documents for privilege log and responsiveness to requests for production; Preparation of materials for supplemental production of documents; arrangements for potential deposition re Jonesborough, TN witness | BB |
| 1687 | 1/5/2010 | Olson, Melaney | 8.0 | $ 50.00 | $ 400.00 | Deposition coding; miscellaneous | LDP |
| 1688 | 1/5/2010 | Paquette, Maryann | 0.4 | $ 220.00 | $ 88.00 | Review the marked exhibits from the deposition of J. Tuton for purposes of summarizing the relevant contents. | |
| 1689 | 1/5/2010 | Paquette, Maryann | 0.8 | $ 220.00 | $ 176.00 | Continue summarizing marked exhibits from the deposition testimony of A. Draizin. | |
| 1690 | 1/5/2010 | Paquette, Maryann | 3.0 | $ 220.00 | $ 660.00 | Begin summarizing marked exhibits from the deposition testimony of C. Carpinteri for purposes of assisting attorney with pre-trial matters. | |
| 1691 | 1/5/2010 | Walsh, E. Jeffrey | 4.0 | $ 585.00 | $ 2,340.00 | Travel to California for Ingberman deposition | |
| 1692 | 1/5/2010 | Walsh, E. Jeffrey | 8.3 | $ 585.00 | $ 4,855.50 | Prepare for D. Ingberman deposition | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

107

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1693 | 1/6/2010 | Brunetti, Charlotte | 9.4 | $ 185.00 | $ 1,739.00 | Analyze redacted documents for production; Confirm court reporter and videographer arrangements for Ingberman deposition and provide next available exhibit number; Prepare and organize documents related to proposal bids in preparation for Redflex 30(b)(6) deposition; Review and reformat ATS spreadsheets produced in native format for review in preparation for ATS 30(b)(6) deposition; Review and organize discovery notebook and provide review set in chronological order in preparation for Redflex 30(b)(6) deposition | BB |
| 1694 | 1/6/2010 | Gottlieb, Stacey F. | 4.3 | $ 445.00 | $ 1,913.50 | Review correspondence from L. Brogdon re update on quality control check for production items, corrections to pending redactions of privileged documents and updates to Relativity tags (.3); confer with C. Brunetti re iDiscover protocols for production of redacted privileged items (.4); review correspondence from N. Mitchler re same (.2); review correspondence from R. McClanahan and D. Hooper re ATS deponents for 30(b)(6) deposition (.2); review and identify exhibits for response to motion to strike (.5); draft declaration of S. Cole in support of opposition to motion to strike (1.5); confer with R. Mandel re status of 30(b)(6) witness designations and telephone call to A. Bunkse re same and status of authorization to contact additional declarants for depositions (.2); review correspondence from N. Mitchler re telephone call from C. Ford re request for deposition; confer with C. Brunetti re documents for preparation of 30(b)(6) deponents(s) and review materials re same (.5); review Reply in support of motion for leave to take additional | |
| | | | | | | depositions and correspondence from D. Hooper re same (.2); draft chart for tracking exhibits in connection with opposition to motion to strike (.3) | |
| 1695 | 1/6/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Review team emails and attachments and respond accordingly; confer with C. Brunetti regarding redacted statement of facts; confer with C. Brunetti regarding ordering of depositions. | BB |
| 1696 | 1/6/2010 | Hooper, Dana | 8.1 | $ 280.00 | $ 2,268.00 | Email communication with R. McClanahan regarding designated witnesses for ATS 30(b)(6) deposition and categories to which each witness will testify (.3); Prepare for ATS 30(b)(6) deposition (.4); Prepare for Redflex 30(b)(6) deposition (.2); Analyze issues related to privilege log for supplemental discovery (.2); Review and analyze Order denying motion to enlarge number of depositions (.3); Review and analyze Redflex documents and assess objections to production in preparation for supplemental discovery (6.7) | |
| 1697 | 1/6/2010 | Long, Frank G. | 3.3 | $ 400.00 | $ 1,320.00 | Identify exhibits for 30(B)(6) deposition | |
| 1698 | 1/6/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | $ 237.50 | Telephone analysis of response to motion to strike with S. Gottlieb | |
| 1699 | 1/6/2010 | Mandel, Robert A. | 0.6 | $ 475.00 | $ 285.00 | Review and consult with S. Gottlieb and F. Long regarding court's denial of motion for leave to exceed presumptive deposition limit | |
| 1700 | 1/6/2010 | Mitchler, Nathan | 10.2 | $ 250.00 | $ 2,550.00 | Review of sensitive documents, including financial documents and potentially privileged documents for privilege log and responsiveness to requests for production; Preparation of materials for supplemental production of documents | BB |
| 1701 | 1/6/2010 | Olson, Melaney | 9.0 | $ 50.00 | $ 450.00 | Deposition coding; miscellaneous | LDP |
| 1702 | 1/6/2010 | Paquette, Maryann | 2.3 | $ 220.00 | $ 506.00 | Continue summarizing marked exhibits from the deposition testimony of C. Carpinteri to assist attorney with pre-trial matters. | |

NLA: Non-Lanham Act Claim
TS: Time shown is less than time sought
BB: Block billing

ID: Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1703 | 1/6/2010 | Walsh, E. Jeffrey | 1.2 | $ 585.00 | $ 702.00 | Prepare for D. Ingberman deposition | |
| 1704 | 1/6/2010 | Walsh, E. Jeffrey | 1.4 | $ 585.00 | $ 819.00 | Conferences with C. Cameron to prepare for D. Ingberman deposition | |
| 1705 | 1/6/2010 | Walsh, E. Jeffrey | 3.7 | $ 585.00 | $ 2,164.50 | Return to Phoenix from D. Ingberman deposition in California | |
| 1706 | 1/6/2010 | Walsh, E. Jeffrey | 7.8 | $ 585.00 | $ 4,563.00 | Take D. Ingberman deposition | |
| 1707 | 1/7/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Review and organize paralegal tasks and assignments related to Privilege Log review;  Review and reformat ATS spreadsheets contained on production disk produced in native format for review and selection in preparation for ATS 30(b)(6) deposition; Prepare and organize exhibits for ATS 30(b)(6) deposition; Confirm court reporter and videographer arrangements for ATS location; Provide instructions to litigation support for structural changes to Summation database review fields in preparation for Privilege Log review | BB |
| 1708 | 1/7/2010 | Gottlieb, Stacey F. | 8.3 | $ 445.00 | $ 3,693.50 | Confer with A. Bunkse re 30(b)(6) deposition and preparation of same (.4); confer with R. Salcido, R. Mandel, T. Dietrich, J. Weaver and S. Sanchez re same (.4); telephone conference with C. Cameron and C. Brunetti re accounting information for 30(b)(6) deposition and request for documents referenced in deposition of D. Ingberman (.2); draft email correspondence re tasks for same (.2); review emails from D. Hooper re ATS's 30(b)(6) witnesses and identification of declarants in disclosure statements (.2); confer with F. Long re request for list of RFP responses for response to 30(b)(6) requests (.2); review and analyze charts for 30(b)(6) responses (.4); confer with T. Dietrich re same (.3); draft email correspondence to T. Dietrich with copies of spreadsheets from F. Long re RFP data (.2); review correspondence from K. Hamshare re objections to Redflex'snotice of 30(b)(6) deposition (.2); confer with R. Mandel re update on preparations for meetings with R. Salcido and status of information gathered for 30(b)(6) categories (.4); continue drafting  opposition to motion to strike, chronology, and inser | |
| 1709 | 1/7/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Redact statement of facts; finalize motion for summary judgment notebooks and prepare letter to client enclosing same; assist with exhibit preparation for ATS 30(b)(6) deposition; verify and organize all original declarations received and index same; telephone calls with court reporter and confer with D. Hooper regarding logistics of deposition at ATS. | BB |
| 1710 | 1/7/2010 | Hooper, Dana | 9.0 | $ 280.00 | $ 2,520.00 | Review and analyze Redflex documents and assess objections to production in preparation for supplemental discovery (7.9); Analyze Redflex disclosure statements to determine declarants and 30(b)(6) witnesses disclosed as potential trial witnesses and evaluate declarations regarding same (.6); Prepare for ATS 30(b)(6) deposition (.5) | |
| 1711 | 1/7/2010 | Long, Frank G. | 6.9 | $ 400.00 | $ 2,760.00 | Meeting with J. Walsh and R. Mandel to review status of case and strategy in light of recent rulings and pending discovery  (0.5); collect materials for 30(B)(6) deposition, review materials newly received from ATS; organize pertinent materials for J. Walsh's review, prepare index of pertinent materials, review with J. Walsh; arrange for copies to be used at deposition (6.4) | BB |
| 1712 | 1/7/2010 | Mackey, Marian R. | 1.8 | $ 190.00 | $ 342.00 | Assist J. Walsh with deposition preparations (1.8) | |
| 1713 | 1/7/2010 | Mandel, Robert A. | 0.2 | $ 475.00 | $ 95.00 | Office analysis with A. Bunkse and J. Walsh regarding settlement negotiation status | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1714 | 1/7/2010 | Mandel, Robert A. | 0.2 | $ 475.00 | $ 95.00 | Emails to and from D. Hooper regarding inclusion of all declarants in disclosure statement | |
| 1715 | 1/7/2010 | Mandel, Robert A. | 0.3 | $ 475.00 | $ 142.50 | Emails to and from, and office analysis with, F. Long regarding preparation of objections to 30(b)(6) deposition notice | |
| 1716 | 1/7/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | $ 237.50 | Office analysis with J. Walsh and F. Long regarding ramifications of order denying motion for leave to take trial depositions of out-of-state witnesses (.5) | |
| 1717 | 1/7/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | $ 237.50 | Office conference with A. Bunkse regarding case status | |
| 1718 | 1/7/2010 | Mandel, Robert A. | 0.7 | $ 475.00 | $ 332.50 | Telephone analysis of requisite mandamus research with N. Mitchler (.4); emails to and from N. Mitchler regarding research findings (.3) | |
| 1719 | 1/7/2010 | Mandel, Robert A. | 1.5 | $ 475.00 | $ 712.50 | Office and telephone analyses with S. Gottlieb regarding 30(b)(6) deposition preparation (1.5) | |
| 1720 | 1/7/2010 | Mandel, Robert A. | 4.5 | $ 475.00 | $ 2,137.50 | Preparation for 30(b)(6) deposition | |
| 1721 | 1/7/2010 | Mitchler, Nathan | 9.3 | $ 250.00 | $ 2,325.00 | Review of sensitive documents, including financial documents and potentially privileged documents for privilege log and responsiveness to requests for production; Preparation of materials for supplemental production of documents; Coordination of supplemental response to discovery requests | BB |
| 1722 | 1/7/2010 | Olson, Melaney | 10.0 | $ 50.00 | $ 500.00 | Deposition coding; miscellaneous | LDP |
| 1723 | 1/7/2010 | Paquette, Maryann | 3.1 | $ 220.00 | $ 682.00 | Analyze documents for purposes of redacting privileged information. | |
| 1724 | 1/7/2010 | Walsh, E. Jeffrey | 0.8 | $ 585.00 | $ 468.00 | Conference with A. Bunkse to prepare for settlement meeting | |
| 1725 | 1/7/2010 | Walsh, E. Jeffrey | 1.3 | $ 585.00 | $ 760.50 | Settlement meeting with G. Hittner, R. McClanahan | |
| 1726 | 1/7/2010 | Walsh, E. Jeffrey | 9.7 | $ 585.00 | $ 5,674.50 | Prepare for 30(b)(6) depositions of ATS personnel | |
| 1727 | 1/8/2010 | Brunetti, Charlotte | 10.7 | $ 185.00 | $ 1,979.50 | Confirm court reporter and videographer arrangements for ATS 30(b)(6) deposition and provide next available exhibit number; Review list of financials and other documents identified by expert and prepare and organize documents for review in preparation for Redflex 30(b)(6) deposition; Update Index to Excel Files Produced by ATS; Review documents from hard copy set identified for production and provide instructions to vendor for processing; Run searches in the Relativity database for expert files and documents provided for review in preparation for Redflex 30(b)(6) deposition | BB |
| 1728 | 1/8/2010 | Gottlieb, Stacey F. | 8.0 | $ 445.00 | $ 3,560.00 | Prepare for meeting with R. Salcido and R. Mandel re preparation for 30(b)(6) deposition (1.5); attend deposition preparation session with R. Salcido and R. Mandel (4.3); exchange email correspondence with D. Hooper re identification of custodian of records on disclosure statement (.1); review production history (.5); confer with C. Brunetti re spreadsheets for meeting with R. Salcido and review examples of same (.5); exchange email correspondence with T. Dietrich re 30(b)(6) deposition topics (.1); review correspondence from K. Hamshare re ATS's First Amended Anders to Defendants First Set of Interrogatories (.1); review correspondence and confer with C. Brunetti re status of document review and production of redacted privileged and other documents (.5); draft email correspondence to R. Mandel re information collected for continuing preparation of R. Salcido (.2); confer with C. Brunetti and T. Holt re documents to be copied for continuing preparation of 30(b)(6) witness (.1) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1729 | 1/8/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Work with J. Krickeberg regarding indexing and organization of original jurisdictional declarations for main file; prepare witness/deposition files for all deponents; prepare notebook of all deposition CDs and DVDs and review for completeness; confer with S. Gottlieb and prepare documents for Redflex's 30(b)(6) representative to review; prepare trial room copy of motion for summary judgment as redacted for client. | BB |
| 1730 | 1/8/2010 | Hooper, Dana | 8.2 | $ 280.00 | $ 2,296.00 | Strategize regarding prospective Daubert Motion to excluded ATS expert witnesses (.4); Review and analyze documents and objections to requests for production of documents in assessing supplemental discovery production of documents (7.2); Review verification by ATS assistant general counsel in conjunction with Federal Rules related to verifications (.3); Review disclosure statements related to potential trial witnesses (.3) | |
| 1731 | 1/8/2010 | Jewell, Lindsay A. | 1.1 | $ 220.00 | $ 242.00 | Research federal law and court rules concerning admissions of declarations in lieu of live testimony at trial | |
| 1732 | 1/8/2010 | Long, Frank G. | 0.0 | $ 400.00 | $ - | Review and organize financial and competition records provided by ATS in Excel spreadsheets; discuss objections to plaintiff's 30(B)(6) notice with R. Mandel and S. Gottlieb; discuss pending 30(B)(6) deposition with J. Walsh; review 30(B)(6) notice and draft letter re objections; discuss strategy for submitting declarations in lieu of testimony and arrange for research into same | BB |
| 1733 | 1/8/2010 | Mackey, Marian R. | 0.5 | $ 190.00 | $ 95.00 | Search documents relative to request of S. Gottlieb (.5) | |
| 1734 | 1/8/2010 | Mandel, Robert A. | 0.3 | $ 475.00 | $ 142.50 | Office conference with F. Long regarding preparation of objections to 30(b)(6) notice | |
| 1735 | 1/8/2010 | Mandel, Robert A. | 1.4 | $ 475.00 | $ 665.00 | 30(b)(6) preparation sessions with R. Salcido and representatives and Staff at office of Redflex | |
| 1736 | 1/8/2010 | Mandel, Robert A. | 4.5 | $ 475.00 | $ 2,137.50 | 30(b)(6) deposition preparation sessions with S. Gottlieb and R. Salcito at GT | |
| 1737 | 1/8/2010 | Mitchler, Nathan | 9.4 | $ 250.00 | $ 2,350.00 | Review of sensitive documents, including financial documents and potentially privileged documents for privilege log and responsiveness to requests for production; Preparation of materials for supplemental production of documents; Coordination of supplemental response to discovery requests | BB |
| 1738 | 1/8/2010 | Olson, Melaney | 4.0 | $ 50.00 | $ 200.00 | Deposition coding; miscellaneous | LDP |
| 1739 | 1/8/2010 | Olson, Melaney | 4.0 | $ 60.00 | $ 240.00 | Deposition coding; miscellaneous | LDP |
| 1740 | 1/8/2010 | Paquette, Maryann | 1.2 | $ 220.00 | $ 264.00 | Analyze documents for purposes of redacting privilege information to accompany discovery responses. | |
| 1741 | 1/8/2010 | Walsh, E. Jeffrey | 1.5 | $ 585.00 | $ 877.50 | Prepare for 30(b)(6) depositions of ATS personnel | |
| 1742 | 1/8/2010 | Walsh, E. Jeffrey | 7.7 | $ 585.00 | $ 4,504.50 | Take 30(b)(6) depositions of ATS personnel | |
| 1743 | 1/9/2010 | Brunetti, Charlotte | 2.7 | $ 185.00 | $ 499.50 | Review documents received from vendor and provide instructions to litigation support for loading documents identified from the Privilege Log group in preparation for review and final designations; Review process for redactions in the Relativity database and provide instructions for final processing | BB |
| 1744 | 1/9/2010 | Mandel, Robert A. | 0.6 | $ 475.00 | $ 285.00 | Emails to and from S. Gottlieb regarding summary judgment matters | |
| 1745 | 1/10/2010 | Brunetti, Charlotte | 2.2 | $ 185.00 | $ 407.00 | Review documents in the Relativity database identified as redaction required or redaction complete and select documents for review in preparation for production of documents | |
| 1746 | 1/10/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | $ 237.50 | Office analysis of discovery matters with J. Walsh | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1747 | 1/11/2010 | Brunetti, Charlotte | 13.5 | $ 185.00 | $ 2,497.50 | Prepare and organize documents identified by expert for review in preparation for Redflex 30(b)(6) deposition; Provide instructions to vendor for preparing set of Redflex proposals for witness review in preparation for Redflex 30(b)(6) deposition; Prepare and organize expert working file documents for supplemental production; Provide instructions to vendor for converting native files to image format for review in preparation for production of documents; Provide instructions for deduping attachments to documents selected for review in the Relativity database; Review Excel files converted to image format in the Relativity database and identify documents needed for witness review in preparation for Redflex 30(b)(6) deposition | BB |
| 1748 | 1/11/2010 | Gottlieb, Stacey F. | 7.1 | $ 445.00 | $ 3,159.50 | Confer with D. Hooper re preparation for meeting (.6); review and respond to correspondence re status of stipulated motion to dismiss K. Finley and A. Rosenberg as defendants (.1); confer with C. Brunetti re proposal documents for meeting with R. Salcido (.2); conferences with C. Brunetti and D. Hooper re spreadsheets of accounting information (.4); confer with T. Holt re redacted Statement of Facts (.1); telephone call to T. Dietrich re site visit by D. Hooper for witness preparation session (.1); review correspondence re articles by D. Ingberman (.1); review task list re final discovery deadline (.2); confer with C. Brunetti re native documents for supplemental production, review documents in connection with same, and review correspondence with iDiscover re same (.6); draft correspondence to D. Hooper re additional native documents for production (.2); review and identify additional documents and revise issue list for meeting with R. Salcido and R. Mandel (1.9); review research re Rule 6 standards in connection with response to motion to strike and draft inserts for same (1.7); | |
| | | | | | | debriefing with D. Hooper re meeting with C. Sanchez (.3); conferences with C. Cameron and Research Department re articles by D. Ingberman (.2); confer with T. Dietrich re proposal and RFP dat | |
| 1749 | 1/11/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Prepare additional copies of motion for summary judgment notebooks with redactions for client's 30(b)(6) representative's deposition preparation; search documents by categories in database to ascertain if previously produced. | BB |
| 1750 | 1/11/2010 | Hooper, Dana | 10.4 | $ 280.00 | $ 2,912.00 | Prepare for meeting with C. Sanchez and R. Salcido in preparation for 30(b)(6) depositions (1.5); Review documents regarding board meeting minutes and finances and analyze objections to requests for production in determination of production for supplemental discovery (2.4); Review issues related to Joint Motion to Dismiss Certain Defendants and telephone conference with Judicial Assistant for Judge Martone regarding same (.4); Travel and attend meeting with C. Sanchez and R. Salcido in preparation for 30(b)(6) depositions (3.2); Analyze meeting with C. Sanchez and R. Salcido in preparation for 30(b)(6) depositions (1.0); Review documents and witnesses in preparation for First Amended 26(a)(3) Pretrial Disclosures (1.9) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

112

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1751 | 1/11/2010 | Long, Frank G. | 2.1 | $ 400.00 | $ 840.00 | Review legal issues involved in submitting testimony by declaration and further research (1.6) revise draft letter to opposing counsel re objections to 30(b)(6) deposition (0.5) | |
| 1752 | 1/11/2010 | Mitchler, Nathan | 8.3 | $ 250.00 | $ 2,075.00 | Review of documents, including financial documents and potentially privileged documents for privilege log and responsiveness to requests for production; Preparation of materials for supplemental production of documents; Coordination of supplemental response to discovery requests | BB |
| 1753 | 1/11/2010 | Paquette, Maryann | 2.6 | $ 220.00 | $ 572.00 | Continue analyzing documents for purposes of redacting privilege information to accompany discovery responses. | |
| 1754 | 1/11/2010 | Walsh, E. Jeffrey | 0.4 | $ 585.00 | $ 234.00 | Work on objection letter to Rule 30(b)(6) deposition notice | |
| 1755 | 1/12/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $   - | Prepare and organize deposition transcripts and exhibits for the depositions of A. Draizin and A. Tuton for expert review; Review documents selected for production and identify confidential designations; Review e-mails and production log for additional documents to include for review in supplemental production of documents; Run searches in the Relativity database to identify documents selected for production and prepare final review set; Run searches in the Summation production database for documents selected for production to avoid duplication; Review discovery memorandum and supplement same in preparation for Redflex 30(b)(6) deposition | BB |
| 1756 | 1/12/2010 | Gottlieb, Stacey F. | 7.7 | $ 445.00 | $ 3,426.50 | Review correspondence from C. Brunetti re confirmation of production status re damages spreadsheets (.2); review notes by D. Hooper re damages spreadsheets (.1); review correspondence from C. Brunetti re deposition exhibits of A.Draizin for C. Cameron (.3); review correspondence from D. Hooper and C. Brunetti re finalizing redacted privileged documents for production and confer with C. Brunetti re same (.2); prepare for and attend meetings with R. Salcido and R. Mandel re 30(b)(6) deposition preparation (5.8); conferences and email exchanges with T. Dietrich re status of data collection for response to 30(b)(6) deposition topics re proposals and RFPs (.4); review and analyze data from T. Dietrich re proposals and confer withR. Mandel r same (.4); review correspondence from R. Espey re request for extension of time to answer complaint and confer with R. Mandel re same (.2) | |
| 1757 | 1/12/2010 | Holt, Theresa C. | 0.5 | $ 100.00 | $ 50.00 | Review team emails and attachments and respond as necessary. | |
| 1758 | 1/12/2010 | Hooper, Dana | 9.5 | $ 280.00 | $ 2,660.00 | Review documents related to finances, board meetings, other potentially proprietary documents, and emails between Redflex employees in preparation for supplemental discovery and objections to requests for production (7.5); Prepare for supplemental discovery regarding categorization of expert documents, redacted documents, and IACP related documents (1.1); Prepare memorandum regarding meeting information for 30(b)(6) deposition (.9) | |
| 1759 | 1/12/2010 | Long, Frank G. | 2.9 | $ 400.00 | $ 1,160.00 | Review issues related to authentication of business records for exhibits supporting motion for summary judgment and for trial (0.5); further research on issue of admission of declaration in lieu of deposition or court testimony and outline results; arrange for further research | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

|  | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1760 | 1/12/2010 | Mandel, Robert A. | 2.5 | $ 475.00 | $ 1,187.50 | Deposition preparation of R. Salcido with S. Gottlieb (.5); office analysis of electronic discovery with J. Walsh and S. Gottlieb (1.2); office analysis of 30(b)(6) deposition preparation documents with S. Gottlieb (.8) | |
| 1761 | 1/12/2010 | Olson, Melaney | 9.0 | $ 50.00 | $ 450.00 | Deposition preparation | LDP |
| 1762 | 1/12/2010 | Olson, Melaney | 0.0 | $50-60.00 | $ - | Paralegal Services Lee Davis & Assoc. Invoice 2762 | LDP |
| 1763 | 1/12/2010 | Mitchler, Nathan | 9.1 | $ 250.00 | $ 2,275.00 | Review of documents, including financial documents and potentially privileged documents for privilege log and responsiveness to requests for production; Preparation of materials for supplemental production of documents; Coordination of supplemental response to discovery requests; Collection of materials for 30(b)(6); Final Review of privileged documents | |
| 1764 | 1/12/2010 | Paquette, Maryann | 3.6 | $ 220.00 | $ 792.00 | Review exhibits and summarize privilege information on privilege log for purposes of disclosing to opposing counsel. | |
| 1765 | 1/12/2010 | Walsh, E. Jeffrey | 1.8 | $ 585.00 | $ 1,053.00 | Meeting with R. Salcido, S. Gottlieb to prepare for 30(b)(6) deposition | |
| 1766 | 1/13/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Provide instructions to litigation support for loading additional documents received from ATS in the production database; isolate documents for redaction; Review deposition preparation materials for Underhill, Draizin and Teille for documents related to IACP and run searches in the production database to avoid duplication; Provide instructions to vendor for processing hard copy privilege document set in order to load images and searchable text into the Summation database; Review and provide additional expert work files and Ingberman papers to vendor for processing in preparation for production of documents; Identify final group documents for production from the Relativity database | BB |
| 1767 | 1/13/2010 | Gottlieb, Stacey F. | 7.5 | $ 445.00 | $ 3,337.50 | Confer with C. Brunetti and N. Mitchler re completion of review of redacted privileged documents for production (.2); exchange emails with and review updated data from T. Dietrich on proposals and RFPs and conference re same (.4); confer with R. Mandel re finalizing preparations for 30(b)(6) deposition (.5); meeting with R. Salcido and R Mandel re same (3.5); conferences with C. Brunetti, D. Hooper and N. Mitchler re status of tasks for finalizing discovery with supplemental production and notices (1.2); review and respond to correspondence from R. Mandel re comments on strategy for opposition to motion to strike, revise same and its attachments for filing (1.7) | |
| 1768 | 1/13/2010 | Hooper, Dana | 9.0 | $ 280.00 | $ 2,520.00 | Analyze issues in relation to and prepare for supplemental discovery regarding objections to ATS' discovery requests, production of documents, and privileged documents (6.9); Revise portion of Response to ATS' Motion to Strike documents related to motion for summary judgment (.7); Prepare First Amended Rule 26(a)(3) Pretrial Disclosures (1.4) | |
| 1769 | 1/13/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | $ 237.50 | Emails to and from T. Dietrich and S. Gottlieb regarding status of proposal schedule for 30(b)(6) deposition preparation | |
| 1770 | 1/13/2010 | Mandel, Robert A. | 2.3 | $ 475.00 | $ 1,092.50 | Preparation for 30(b)(6) deposition | |
| 1771 | 1/13/2010 | Mandel, Robert A. | 2.5 | $ 475.00 | $ 1,187.50 | Office preparation sessions of R. Salcido with S. Gottlieb, and follow-on meetings with S. Gottlieb regarding same (2.5) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

114

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1772 | 1/13/2010 | Mitchler, Nathan | 9.5 | $ 250.00 | $ 2,375.00 | Review of documents, including financial documents and potentially privileged documents for privilege log and responsiveness to requests for production; Preparation of materials for supplemental production of documents; Coordination of supplemental response to discovery requests; Final review of privileged documents | BB |
| 1773 | 1/13/2010 | Olson, Melaney | 12.0 | $ 50.00 | $ 600.00 | Deposition preparation; deposition coding | LDP |
| 1774 | 1/13/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Telephone call with A. Bunkse | |
| 1775 | 1/13/2010 | Walsh, E. Jeffrey | 0.4 | $ 585.00 | $ 234.00 | Conference with D. Hooper | |
| 1776 | 1/14/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Prepare and organize exhibits and documents in preparation for Redflex 30(b)(6) deposition; Provide instructions to litigation support for posting video file to vendor FTP site for transfer and processing in preparation for production of documents; Review and download documents provided by client for review and potential production; Review documents identified in the Relativity database for production and provide instructions for processing, labeling, redacting and inserting production field data in preparation for final production disk; Review previous production disk processed and provide instructions to vendor for reprocessing images to correct confidential designations; Review final production set and provide bates ranges for labeling | BB |
| 1777 | 1/14/2010 | Gottlieb, Stacey F. | 5.4 | $ 445.00 | $ 2,403.00 | Review and analyze data for compiling final lists of proposals and RFPs for 30(b)(6) deposition and supplement same with data from the original 36 jurisdictions (3.5); draft finalized discovery checklist for 30(b)(6) deposition (.5); confer with R. Mandel re same and re finalized proposal and RFP spreadsheets (.4); conferences with T. Dietrich and R. Mandel re information requested during deposition of R. Salcido (.3);   confer with R. Mandel re debriefing after deposition of R. Salcido (.3); review correspondence from R. McClanahan re missing bates ranges and confer with C. Brunetti to confirm production and tracking information for same (.2); review issues re finalizing database for supplemental production and confer with C. Brunetti re same (.2) | ID |
| 1778 | 1/14/2010 | Hooper, Dana | 9.3 | $ 280.00 | $ 2,604.00 | Assist R. Mandel in preparation for defense of 30(b)(6) deposition of R. Salcido (.8); Communications with R. McClanahan regarding requests for particular Redflex proposals and request for proposals following 30(b)(6) deposition; review requested proposals and requests for proposals to determine previously produced documents; prepare responsive correspondence to R. McClanahan regarding same (1.8); Analyze and prepare deposition exhibits and case documents in preparation for supplemental discovery (4.8); Prepare memorandum regarding system and process of document review in preparation for supplemental discovery (1.0); Review issues related to Reply in Support of Summary Judgment, Daubert Motions, privilege log, and deposition summaries (.9) | |
| 1779 | 1/14/2010 | Long, Frank G. | 2.5 | $ 400.00 | $ 1,000.00 | Discussions with S. Gottlieb re contacts with Lakewood and review files for details, discuss with N. Mitchler, and relay information to S. Gottlieb (0.3) review and revise and approve draft supplemental disclosure (0.3) discussions with R. Mandel and A. Bunkse re 30(b)(6) deposition (0.9) further review of rules related to submission of testimony by declaration in lieu of live witness (0.6) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1780 | 1/14/2010 | Mandel, Robert A. | 3.0 | $ 475.00 | $ 1,425.00 | Office preparation of R. Salcido for deposition (.5); office analysis with S. Gottlieb of chart for same (.5); defend R. Salcido's deposition (.8); debrief J. Walsh on deposition events (.5); debrief with A. Bunkse regarding deposition events (.4); debrief S. Gottlieb, F. Long, D. Hooper and N. Mitchler regarding deposition events (.3) | |
| 1781 | 1/14/2010 | Mitchler, Nathan | 0.0 | $ 250.00 | $ - | Review of documents, including financial documents and potentially privileged documents for privilege log and responsiveness to requests for production; Preparation of materials for supplemental production of documents; Coordination of supplemental response to discovery requests; Coordination of materials and information for 30(b)(6) deposition; Collection of materials in response to letter from ATS | BB |
| 1782 | 1/14/2010 | Olson, Melaney | 10.0 | $ 50.00 | $ 500.00 | Deposition coding; discovery | LDP |
| 1783 | 1/14/2010 | Paquette, Maryann | 3.2 | $ 220.00 | $ 704.00 | Summarize contents of documents deemed privileged for purposes of preparing privilege log. | |
| 1784 | 1/14/2010 | Walsh, E. Jeffrey | 0.3 | $ 585.00 | $ 175.50 | Conference with F. Long about status of discovery | |
| 1785 | 1/14/2010 | Walsh, E. Jeffrey | 0.9 | $ 585.00 | $ 526.50 | Conference with R. Mandel and R. Salcido about results of the deposition | |
| 1786 | 1/15/2010 | Brunetti, Charlotte | 10.9 | $ 185.00 | $ 2,016.50 | Review production images loaded in the Relativity database and prepare for delivery of production disk; Review final set of hard copy documents selected for production and provide confidential designations; Provide instructions to vendor for processing hard copy documents and provide bates numbering for various groups to include on production disk; correct confidential designations identified on final review; Provide instructions for data files, searchable text and load files for final production disk; Perform final review of production disks and prepare for delivery; Review list of tasks and upcoming assignments to reserve paralegal time | BB |
| 1787 | 1/15/2010 | Gottlieb, Stacey F. | 0.2 | $ 445.00 | $ 89.00 | Review various emails and responses confirming production and bates ranges | |
| 1788 | 1/15/2010 | Hooper, Dana | 10.8 | $ 280.00 | $ 3,024.00 | Email communication with opposing counsel's office regarding discovery production and privilege log agreements (.3); Analyze exceptions to privilege log (.2); Prepare production of documents for supplemental discovery deadline and determine privilege, confidentiality, attorneys' eyes only designations and non-responsive documents (10.3) | |
| 1789 | 1/15/2010 | Long, Frank G. | 2.0 | $ 400.00 | $ 800.00 | Discussion with R. Mandel re motion for leave to examine trial witnesses and outline issues related to same; draft motion | |
| 1790 | 1/15/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | $ 237.50 | Review correspondence with ATS counsel regarding discovery production to Redflex and office analysis with D. Hooper regarding same | |
| 1791 | 1/15/2010 | Mandel, Robert A. | 1.4 | $ 475.00 | $ 665.00 | Office analyses with and emails to and from D. Hooper regarding production of supplemental documents (1.0); review transcript of January 14 deposition of R. Salcido (.4) | |
| 1792 | 1/15/2010 | Mitchler, Nathan | 9.5 | $ 250.00 | $ 2,375.00 | Review of documents, including financial documents and potentially privileged documents for privilege log and responsiveness to requests for production; Preparation of materials for supplemental production of documents; Coordination of supplemental response to discovery requests; | BB |
| 1793 | 1/15/2010 | Olson, Melaney | 6.5 | $ 50.00 | $ 325.00 | Deposition coding; discovery | LDP |
| 1794 | 1/15/2010 | Paquette, Maryann | 1.8 | $ 220.00 | $ 396.00 | Select documents attached to materials pulled for privilege review for purposes of production determination. | |
| 1795 | 1/15/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Telephone call with A. Bunkse **REDACTED** | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1796 | 1/18/2010 | Gottlieb, Stacey F. | 1.7 | $ 445.00 | $ 756.50 | Confer with R. Mandel re status of circulated draft Opposition to Motion to Strike (.2); revise response and exhibits re same (1.5) | |
| 1797 | 1/18/2010 | Long, Frank G. | 3.0 | $ 400.00 | $ 1,200.00 | Review Ingberman transcript and note pertinent testimony | |
| 1798 | 1/18/2010 | Mandel, Robert A. | 0.9 | $ 475.00 | $ 427.50 | Review and edit portions of S. Gottlieb's draft response to strike motion | |
| 1799 | 1/19/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Review and organize witness files and deposition preparation materials; Review production disk received from ATS and provide instructions to vendor for preparing hard copy set for review; Review spreadsheet containing Requests for Proposals, Proposals, Contracts and other documents related to the 36 Jurisdictions identified and provide instructions for updating Jurisdiction files and notebooks with documents received from and produced to ATS | BB |
| 1800 | 1/19/2010 | Gottlieb, Stacey F. | 0.3 | $ 445.00 | $ 133.50 | Review correspondence from R. McClanahan re privilege logs (.1); review correspondence from D. Hooper in response to request to identify testimony of R. Salcido and compare to chart for purposes of responding to letter from R. McClanahan (.2); | |
| 1801 | 1/19/2010 | Hooper, Dana | 7.4 | $ 280.00 | $ 2,072.00 | Prepare memorandum regarding document review and analysis for production of documents for supplemental discovery deadline (.4); Review issues related to Response to Motion to Strike (.3); Review issues related to deposition summaries (.3); Prepare memorandum regarding missing bates range documents in connection with R. McClanahan correspondence dated January 14, 2010 (2.5); Review and analyze deposition of R. Salcido (1.1); Prepare correspondence draft to opposing counsel regarding his misstatement of R. Salcido's testimony (.5); Review issues regarding production of documents for supplemental discovery (.4); Begin preparation for Defendants' Second Amended Rule 26(a)(3) pretrial disclosures (.2); Strategize in preparation for Reply to Response to Motion for Summary Judgment (.9); Review issues related to Joint Pretrial Statement and Daubert Motions (.8) | |
| 1802 | 1/19/2010 | Long, Frank G. | 0.0 | $ 400.00 | $ - | Review work assignments and issues related to Daubert motions; review ATS response to motion for protective order and check on reply; revise and expand outline of motion for leave to take trial depositions | BB |
| 1803 | 1/19/2010 | Mandel, Robert A. | 2.1 | $ 475.00 | $ 997.50 | Consult S. Gottlieb regarding opposition to strike motion (.5); consult D. Hooper regarding opposing counsel's suggested approach to privilege log (.3); consult D. Hooper regarding digesting of Ingberman deposition (.3); consult F. Long regarding preparation of motion to permit trial examinations of out-of-state witnesses and pending projects (.3); consult F. Long regarding preparation of Daubert motions (.2); consult D. Hooper regarding time for reply in further support of summary judgment motion (.2); review opposing counsel's opposition to motion for approval of protective order (.3) | |
| 1804 | 1/19/2010 | Mitchler, Nathan | 9.3 | $ 250.00 | $ 2,325.00 | Research and draft memorandum regarding Daubert and Kumho exclusion of expert witnesses; Coordinate review and finalization of privilege log; Review ATS document production for documents to use at trial | |
| 1805 | 1/19/2010 | Olson, Melaney | 7.5 | $ 50.00 | $ 375.00 | Trial preparation | LDP |
| 1806 | 1/19/2010 | Paquette, Maryann | 1.1 | $ 220.00 | $ 242.00 | Continue summarizing C. Carpinteri deposition to assist with pre-trial preparation | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

117

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1807 | 1/20/2010 | Brunetti, Charlotte | 6.6 | $ 185.00 | $ 1,221.00 | Review tasks and assignments related to Privilege Log review and setup processes for preparing and organizing documents for import into the Summation database and for coding; Review hard copy set of ATS production documents received from vendor and provide for review along with Excel native file received on disk; Provide instructions to vendor for processing disk received from ATS containing PDF files to convert to image format for import into the Summation database | BB |
| 1808 | 1/20/2010 | Gottlieb, Stacey F. | 3.2 | $ 445.00 | $ 1,424.00 | Confer with D. Hooper re correspondence to opposing counsel re clarification of bates label identification for previously produced documents and review email re same (.2); revise and edit opposition to motion to strike and draft correspondence to R. Mandel re same (2.3);  confer with D. Hooper re confirmation of data pulled for same (.2); review correspondence from K. Hamshare re privilege logs and confer with C. Brunetti re same (.2); review response to motion for protective order (.1); confer with C. Brunetti re documents produced by ATS at close of discovery and tracking of same (.2) | |
| 1809 | 1/20/2010 | Holt, Theresa C. | 0.5 | $ 100.00 | $ 50.00 | Review team emails and attachments and respond as necessary. | |
| 1810 | 1/20/2010 | Hooper, Dana | 4.1 | $ 280.00 | $ 1,148.00 | Prepare for Reply in Support of Motion for Summary Judgment and analyze potential exhibits in support of same (.6); Email communication to opposing counsel regarding correcting inaccurate statement concerning R. Salcido's testimony (.4); Review and analyze documents produced by ATS in preparation for Second Amended Rule 26(a)(3) Pretrial Disclosures (.6); Review and analyze Statement of Facts and exhibits in support of Motion for Summary Judgment in preparation for support to Response to ATS' Motion to Strike (1.9); Review issues regarding ATS document production (.6) | |
| 1811 | 1/20/2010 | Long, Frank G. | 3.3 | $ 400.00 | $ 1,320.00 | Revise and expand draft motion for leave to take depositions for trial testimony; discuss protective order reply with R. Mandel and check on due date for reply | |
| 1812 | 1/20/2010 | Mandel, Robert A. | 0.3 | $ 475.00 | 142.50 | Emails to and from opposing counsel regarding filing of ATS's statement of facts and exhibits under seal | |
| 1813 | 1/20/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | 237.50 | Emails to and from D. Hooper regarding privilege log matters | |
| 1814 | 1/20/2010 | Mitchler, Nathan | 0.0 | $ 250.00 | $ - | Research and draft memorandum regarding Daubert and Kumho exclusion of expert witnesses; Review ATS document production for documents to use at trial; Confer regarding ATS's responses to requests for documents | BB |
| 1815 | 1/20/2010 | Olson, Melaney | 8.5 | $ 50.00 | $ 425.00 | Trial preparation | LDP |
| 1816 | 1/21/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Provide instructions to litigation support for loading documents produced by ATS into the Summation database and review results; Provide instructions to vendor for processing native files produced by ATS in order to link them to their records in the database and review results for accuracy; Review documents identified on the Privilege Log in the Summation database and prepare and organize documents for labeling; Update case notebooks to include ATS Objections and Responses to Redflex Second Request for Production of Documents and discovery correspondence received | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1817 | 1/21/2010 | Gottlieb, Stacey F. | 1.4 | $ 445.00 | $ 623.00 | Exchange email correspondence re cite check for filing response to motion to strike and confirmation that exhibits need not be sealed (.2); review correspondence from B. Espey re meet and confer as to ATS's sealed lodged exhibits to its controverting statement of facts (.1); confer with N. Mitchler re documents in final production from ATS (.2); continue reviewing ATS's statement of facts (.5); confer with C. Brunetti re status of paralegal project task list items (.4) | |
| 1818 | 1/21/2010 | Holt, Theresa C. | 1.0 | $ 100.00 | $ 100.00 | Review team emails and attachments and respond as necessary; confer with C. Brunetti regarding discovery deadline and status of privilege log and tasks to be completed. | BB |
| 1819 | 1/21/2010 | Hooper, Dana | 4.1 | $ 280.00 | $ 1,148.00 | Review issues regarding ATS' production of documents to determine potential trial exhibits (1.2); Review issues regarding exhibits in support of Motion to Strike (.5); Review communication with opposing counsel regarding proposed privilege log exclusions (.1); Continue preparation of Second Amended Rule 26(a)(3) Pretrial Disclosures (1.0); Prepare for Reply to Motion for Summary Judgment (.5); Review issues regarding privilege log (.6); Review and analyze ATS' Response to Motion for Entry of Protective Order (.2) | |
| 1820 | 1/21/2010 | Long, Frank G. | 3.1 | $ 400.00 | $ 1,240.00 | Further research for potential motion seeking leave to take videotape depositions of unavailable witnesses and revise draft motion for same | |
| 1821 | 1/21/2010 | Mandel, Robert A. | 4.5 | $ 475.00 | $ 2,137.50 | Review and edit S. Gottlieb's response to motion to strike (1.5); review P. Berger's supporting declaration (.3);emails to and from N. Mitchler regarding cite-checking of response and exhibits (.7); review exhibits to supporting declarations on motion to strike (.4); emails to and from P. Berger regarding submission of response to motion to strike, supporting declarations and exhibits thereto (.6); emails to and from P. Berger and S. Gottlieb regarding service requirements regarding same (.5) | |
| 1822 | 1/21/2010 | Mitchler, Nathan | 0.0 | $ 250.00 | $ - | Research and draft memorandum regarding Daubert and Kumho exclusion of expert witnesses; Review ATS document production for documents to use at trial; Collect and review ATS's financial documents; Oversee and finalize filing of memorandum in opposition to ATS's motion to strike | BB |
| 1823 | 1/21/2010 | Olson, Melaney | 8.5 | $ 50.00 | $ 425.00 | Trial preparation | LDP |
| 1824 | 1/22/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Review and revise memorandum re supplemental production items produced in response to Plaintiff's Request for Production of Documents; Provide instructions for database structure changes in the Summation and Relativity databases in preparation for Privilege Log review; Review index containing Privilege Log entries in Summation database and provide instructions for updating records in preparation for Privilege Log review; Review Plaintiff's Response to Defendant's Motion for Summary Judgment and Statement of Facts and prepare for delivery of Plaintiff's Exhibits | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

|  | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1825 | 1/22/2010 | Gottlieb, Stacey F. | 2.9 | $ 445.00 | $ 1,290.50 | Confer with C. Brunetti re electronic and hard copies of ATS's exhibits in support of its opposition to motion for summary judgment (.2); confer with C. Brunetti re data mapping and new field determinations for privilege log and consolidation of data from Relativity into Summation (.8); review email correspondence from R. Mandel, F. Long, K. Hamshare and D. Hooper re ATS's response to Motion for Summary Judgment (.4); review and analyze ATS's response and exhibits to statement of facts for reply in support of motion for summary judgment (1.5) |  |
| 1826 | 1/22/2010 | Holt, Theresa C. | 0.5 | $ 100.00 | $ 50.00 | Review team emails and attachments and respond as necessary. | BB |
| 1827 | 1/22/2010 | Hooper, Dana | 5.1 | $ 280.00 | $ 1,428.00 | Review issues related to Reply in Support of Motion for Summary Judgment and Controverting Statement of Facts (.5); Receive and review ATS' Unopposed Motion to Seal documents filed in conjunction with Response to Motion for Summary Judgment and review multiple filings by ATS of sealed exhibits in support of Statement of Facts in support of Response to Motion for Summary Judgment (.5); Review documents produced by ATS in response to requests for production (2.1); Revise Second Amended Rule 26(a)(3) Pretrial Disclosures to include newly produced ATS documents (1.0); Review and analyze deposition transcript of D. Ingberman (.6); Receive Plaintiff's Response to Defendants' Motion for Summary Judgment and Statement of Facts and Exhibits and analyze issues related to sealing of same (.4) |  |
| 1828 | 1/22/2010 | Long, Frank G. | 5.8 | $ 400.00 | $ 2,320.00 | Further research on admission of depositions and draft memo on same (3.8); review ATS response to Redflex motion for summary judgment and ATS statement of facts (2.0) |  |
| 1829 | 1/22/2010 | Mandel, Robert A. | 1.9 | $ 475.00 | $ 902.50 | Review ATS's response to summary judgment motion (.8); emails to and from F. Long and S. Gottlieb regarding team analysis meeting (.3); emails to and from E. Blabac and T. Rin regarding processing and docketing of incoming ATS submissions (.8) |  |
| 1830 | 1/22/2010 | Olson, Melaney | 0.0 | $ 50.00 | $ - | Paralegal Services Lee Davis & Assoc. Invoice 2763 | LDP |
| 1831 | 1/22/2010 | Mitchler, Nathan | 0.0 | $ 250.00 | $ - | Research and draft memorandum regarding Daubert and Kumho exclusion of expert witnesses; Coordinate review and finalization of privilege log; Review ATS document production for documents to use at trial; Review and analyze ATS's opposition to Redflex motion for summary judgment | BB |
| 1832 | 1/22/2010 | Olson, Melaney | 7.5 | $ 50.00 | $ 375.00 | Trial preparation | LDP |
| 1833 | 1/22/2010 | Paquette, Maryann | 1.2 | $ 220.00 | $ 264.00 | Continue to summarize exhibit numbers 346 - 375 from the deposition testimony of C. Carpinteri to assist attorney with pre-trial matters. |  |
| 1834 | 1/23/2010 | Long, Frank G. | 2.7 | $ 400.00 | $ 1,080.00 | Further review of ATS response to summary judgment motion and statement of facts and outline of issues for reply |  |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

120

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1835 | 1/25/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Review Plaintiff's Exhibits and Responses to Defendant's Motion for Summary Judgment and provide instructions for preparing master set of exhibits and for updating reference notebooks with pleadings and exhibits received; Review ATS financials from supplemental production received and compare to financials previously produced to update master set; Review select documents from the Relativity database reviewed for supplemental production to identify documents for Privilege Log review; Draft chart containing Redflex and ATS Statements of Facts for comparison and analysis in preparation for Reply to Motion for Summary Judgment | BB |
| 1836 | 1/25/2010 | Gottlieb, Stacey F. | 5.1 | $ 445.00 | $ 2,269.50 | Meeting with D. Hooper, P. Berger, S. Cole and E. Blabac re preparations for filing the Reply in Support of Redflex's Motion for Summary Judgment and Statement of Facts (1.5); confer with R. Mandel and F. Long re analysis of ATS's Response to Redflex's Motion for Summary Judgment and Statement of Facts to identify theories for Reply to same (1.3); confer with C. Brunetti and T. Holt re drafting comparison charts of Statements of Facts for same and preparing table of cross references for exhibits (.6); review correspondence from R. McClanahan re privilege log (.1); confer with D. Hooper re analysis of Responding Statement of Facts for contextual accuracy and work plan for division of labor re same (1.2); exchange correspondence with F. Long and R. Mahler re exhibits to ATS's Statement of Facts (.2); review index of ATS's exhibits (.2) | |
| 1837 | 1/25/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Confer with C. Brunetti regarding updating witness files and review same; updated all team member's motion for summary judgment notebooks with ATS's response, statement of facts and index; compare two boxes of exhibits from ATS with index and prepare for copying; confer with S. Gottlieb and compare Redflex's index to ATS' index for duplicates; begin cite checking depositions cited in ATS's statement of facts for accuracy. | BB |
| 1838 | 1/25/2010 | Hooper, Dana | 7.0 | $ 280.00 | $ 1,960.00 | Review and analyze ATS' Response to Motion for Summary Judgment and Statement of Facts, including admissions and disputes of Redflex's Statement of Facts and Exhibits (3.0); Prepare for Reply in Support of Motion for Summary Judgment and Statement of Facts (.6); Review and analyze deposition transcript of D. Ingberman in preparation for Reply in Support of Motion for Summary Judgment and potential Daubert Motion (.8); Prepare for Reply in Support of Motion for Leave to Supplement Statement of Facts with Lakewood, Washington declaration (.3); Prepare for Reply in Support of Motion for Approval of Protective Order (.4); Review issues related to discovery documents and case filings (1.9) | |
| 1839 | 1/25/2010 | Long, Frank G. | 4.8 | $ 400.00 | $ 1,920.00 | Further review of summary judgment response and cases cited therein, outline issues for reply (1.5) extended meeting with R. Mandel and S. Gottlieb to review issues for reply to summary judgment; discussion of strategy regarding testimony for out-of-state witnesses; discussion with associate re organization of facts for reply  (1.8) further research on case law cited in response (0.5) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

|  | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1840 | 1/25/2010 | Mandel, Robert A. | 2.0 | $ 475.00 | $ 950.00 | Review objections and controverting statement of facts submitted by ATS (.5); office analysis of ATS's summary judgment response, objections and controverting statement of facts with S. Gottlieb and F. Long (1.5) | |
| 1841 | 1/25/2010 | Mitchler, Nathan | 9.8 | $ 250.00 | $ 2,450.00 | Review ATS response to motion for summary judgment and controverting statement of facts; Review and analyze exhibits cited by ATS in response to motion for judgment; Prepare reply to ATS controverting statement of facts; Review deposition testimony of C. Carpinteri and Hervey | BB |
| 1842 | 1/26/2010 | Brunetti, Charlotte | 12.0 | $ 185.00 | $ 2,220.00 | Draft chart containing Redflex and ATS Statements of Fact for comparison and analysis in preparation for Reply to Motion for Summary Judgment; Review electronic version of Plaintiff's Exhibits and Responses to Defendant's Motion for Summary Judgment and download PDF files for review and reference; Print and insert Plaintiff's Exhibits to the Statement of Facts not received in hard copy version and update notebooks and master set for review; Compare ATS Index of Exhibits to Redflex Index of Exhibits in preparation for Reply to Motion for Summary Judgment; Cite check ATS Statement of Facts against Exhibits identified for discrepancies in statements provided | BB |
| 1843 | 1/26/2010 | Gottlieb, Stacey F. | 5.4 | $ 445.00 | $ 2,403.00 | Develop exhibit preparation and filing protocols for filing Reply in Support of MSJ (.5); confer with C. Brunetti re Plaintiff's exhibits to Response to MSJ and discrepancies with same (.3); draft email correspondence re same to plaintiff's counsel and exchange email correspondence re same with R. Mandel (.2); draft insert for comparison of Redflex and ATS's statements of facts and confer with C. Brunetti re same (3.9); confer with F. Long re reply in support of motion for protective order and exchange correspondence with R. Mandel re same (.2); review amended Rules of Federal Civil Procedure to confirm docketing for Reply in Support of MSJ (.2) | |
| 1844 | 1/26/2010 | Hooper, Dana | 2.1 | $ 280.00 | $ 588.00 | Strategize regarding controverting the Statement of Facts filed by ATS and develop comparison of parties' Statements of Facts (1.5); Analyze production of documents by ATS in response to requests for production of documents (.4); Email communication to opposing counsel regarding clarification of response to requests for production of documents regarding availability of documents for inspection (.2) | |
| 1845 | 1/26/2010 | Long, Frank G. | 1.9 | $ 400.00 | $ 760.00 | Review case law cited in response to motion for summary judgment; discuss reply needed for response to Redflex motion for leave file supplemental declaration | BB |
| 1846 | 1/26/2010 | Mandel, Robert A. | 0.3 | $ 475.00 | $ 142.50 | Emails to and from A. Bunkse regarding preparation of reply in further support of summary judgment motion | |
| 1847 | 1/26/2010 | Mandel, Robert A. | 0.3 | $ 475.00 | $ 142.50 | Emails to and from S. Gottlieb regarding ATS's failure to serve certain exhibits to its controverting statement of facts on summary judgment motion and review S. Gottlieb's email to opposing counsel regarding same | |
| 1848 | 1/26/2010 | Mandel, Robert A. | 0.3 | $ 475.00 | $ 142.50 | Emails to and from D. Hooper regarding obtaining clarification of written document responses from opposing counsel and review D. Hooper's email to opposing counsel re same | |
| 1849 | 1/26/2010 | Mandel, Robert A. | 0.3 | $ 475.00 | $ 142.50 | Emails to and from S. Gottlieb regarding timing of reply memorandum in further support of summary judgment motion (.2); review t. Rin's docketing calculation (.1) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

122

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1850 | 1/26/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | $ 237.50 | Review litigation project assignments (.3); emails to and from S. Gottlieb and F. Long regarding preparation of reply memoranda in support of motions for leave to supplement exhibits on summary judgment motion and for protective order | |
| 1851 | 1/26/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | $ 237.50 | Reviewing Local Rule 56.1 and Fed. R. Civ. P. 56, 6 and 5 for timing of reply on summary judgment | |
| 1852 | 1/26/2010 | Olson, Melaney | 0.0 | $ 50.00 | $ - | Paralegal Services Lee Davis & Assoc. Invoice 2765 | LDP |
| 1853 | 1/26/2010 | Mitchler, Nathan | 9.4 | $ 250.00 | $ 2,350.00 | Review ATS response to motion for summary judgment and controverting statement of facts; Review and analyze exhibits cited by ATS in response to motion for judgment; Prepare reply to ATS controverting statement of facts; Review deposition testimony of C. Carpinteri and R. McColm; Draft memorandum re ATS controverting statement of facts | BB |
| 1854 | 1/26/2010 | Paquette, Maryann | 1.2 | $ 220.00 | $ 264.00 | Summarize documents for privilege log. | |
| 1855 | 1/27/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Revise chart containing Redflex and ATS Statements of Fact for comparison and analysis in preparation for Reply to Motion for Summary Judgment; Draft chart for ATS Exhibits to the Statement of Facts for review and analysis in preparation for the Reply to Motion for Summary Judgment; Review ATS Exhibits 513 to 520 containing bulk exhibits and provide instructions for preparing exhibits for review; Review ATS Exhibits missing from documents and disk delivered and provide details for response to opposing counsel; Prepare index of documents designated Attorneys Eyes Only by ATS in preparation for Reply to Motion for Approval of Protective Order | BB |
| 1856 | 1/27/2010 | Gottlieb, Stacey F. | 4.2 | $ 445.00 | $ 1,869.00 | Confer with R. Mandel, F. Long, D. Hooper and N. Mitchler re analysis, strategy and assignments for reply in support of motion for summary judgment and analysis of controverting statement of facts (1.5); confer with C. Brunetti and N. Mitchler re preparation of matrix for tracking inaccuracies in controverting statement of facts (.4); review and analyze data re exhibits missing from plaintiffs' controverting statement of facts and draft email correspondence to B. Espey re same (.8); exchange C. Brunetti and R. Mandel same and revisions to draft correspondence (.3); review and compare cited materials in controverting statement of facts for purposes of drafting reply (.8); review information and correspondence re database fields for preparation of privilege log (.3); review order and correspondence re dismissal of K. Finley and A. Rosenberg as defendants (.1); | |
| 1857 | 1/27/2010 | Hooper, Dana | 4.7 | $ 280.00 | $ 1,316.00 | Strategize for Reply in Support of Motion for Summary Judgment, Reply in Support of Motion for Approval of Protective Order and Reply in Support of Motion for Leave to Supplement Statement of Facts (1.5); Email communication with B. Espey regarding clarification of statements in responses to requests for productions regarding availability of documents for inspection at offices of ATS' counsel and finalization of production and analyze same (.9); Prepare and analyze issues related to Notice of Service Deficiency regarding ATS' failure to serve documents connected to Response to Motion for Summary Judgment and prepare draft of Notice (.8); Prepare memorandum regarding ATS' production of documents and missing documents (.4); Analyze inaccuracies of ATS' Statement of Facts (1.2) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1858 | 1/27/2010 | Jewell, Lindsay A. | 0.1 | $ 220.00 | $ 22.00 | Review issues regarding research concerning protective order expansion to representative of a party | |
| 1859 | 1/27/2010 | Long, Frank G. | 6.5 | $ 400.00 | $ 2,600.00 | Review consolidated comparison of facts; meeting to review task list; review scope of ATS designations of AEO materials, review case law cited in ATS response to Redflex motion for protective order; draft reply for response to motion for protective order | BB |
| 1860 | 1/27/2010 | Mandel, Robert A. | 0.2 | $ 475.00 | $ 95.00 | Review court order dismissing individual defendants and email to A. Bunkse regarding same | |
| 1861 | 1/27/2010 | Mandel, Robert A. | 1.0 | $ 475.00 | $ 475.00 | Review D. Hooper's second inquiry to opposing counsel regarding meaning of written responses to Redflex's document demands and request for clarification (.2); review B. Espey's response to same (.2); emails to and from D. Hooper, F. Long and Mr.Mitchler regarding deceptive nature of B. Espey's response (.3); instruct D. Hooper regarding preparation of response to B. Espey regarding status of ATS's production (.3) | |
| 1862 | 1/27/2010 | Mandel, Robert A. | 1.2 | $ 475.00 | $ 570.00 | Review B. Espey's response to notification of service deficiencies associated with response to motion for summary judgment (.2); emails to and from S. Gottlieb regarding same (.2); review and revise S. Gottlieb's email response to B. Espey (.5);review revised email to B. Espey (.3) | |
| 1863 | 1/27/2010 | Mandel, Robert A. | 1.5 | $ 475.00 | $ 712.50 | Redflex team meeting to address legal and factual assignments for reply in further support of summary judgment motion, replies in further support of motion for protective order and for leave to supplement statement of facts, and how to deal with AES's vague discovery responses | BB |
| 1864 | 1/27/2010 | Mitchler, Nathan | 0.0 | $ 250.00 | $ - | Review ATS response to motion for summary judgment and controverting statement of facts; Review and analyze exhibits cited by ATS in response to motion for judgment; Review deposition testimony of Finley and McColm; Draft memo re ATS controverting statement of facts; Confer regarding controverting statement of facts; Respond to email from ATS regarding discovery responses | BB |
| 1865 | 1/27/2010 | Paquette, Maryann | 0.4 | $ 220.00 | $ 88.00 | Review cited deposition testimony to assist with Redflex' responses to opposing counsel's Statement of Facts. | |
| 1866 | 1/27/2010 | Paquette, Maryann | 2.8 | $ 220.00 | $ 616.00 | Begin summarizing contents of exhibits referenced in opposing counsel's statement of facts to assist attorney with Redflex' responses thereto. | |
| 1867 | 1/28/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Prepare index of documents designated Attorneys Eyes Only by ATS in preparation for Reply to Motion for Approval of Proposed Protective Order; Review Plaintiff's Exhibits to the Statement of Facts to confirm missing exhibits; Review production database for documents identified by Plaintiff's as typographical errors on index and report on findings; Prepare folders in Relativity for Privilege Log Review; Provide instructions for finalizing bulk exhibits identified in Plaintiff's Statement of Facts for review | BB |
| 1868 | 1/28/2010 | Gottlieb, Stacey F. | 0.8 | $ 445.00 | $ 356.00 | Review and respond to correspondence from R. Mandel, B. Espy, T. Holt and D. Hooper re disclosure of plaintiff's documents and exhibits missing from plaintiff's summary judgment motion (.4); confer with C. Brunetti and D. Hooper re verification of data for response to plaintiff's correspondence re same (.4) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

124

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1869 | 1/28/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Update witness and deposition files for recent deponents; update all copies of condensed deposition transcript notebooks for recent depositions; confer with C. Brunetti regarding reviewing database for missing deposition exhibits; work with J. Krickeberg regarding file organization and inclusion on master file index as well as filing of ATS's original motion for summary judgment with all documents and exhibits; review database for deposition exhibits and confer with C. Brunetti regarding process to update database; confer with C. Brunetti regarding separating ATS's electronic exhibits into single pdf files for electronic access; begin separating same. | BB |
| 1870 | 1/28/2010 | Hooper, Dana | 3.6 | $ 280.00 | $ 1,008.00 | Analyze email communication with B. Espey regarding failure to produce sealed exhibits related to Response to Motion for Summary Judgment and analyze potential Notice of Service Deficiency (.7); Email communication with B. Espey regarding ATS' production of documents after discovery deadline and analyze same (.7); Review documents produced by ATS after the discovery deadline related to public records requests (.3); Analyze ATS' exhibits and Statement of Facts to refute same in preparation for Reply and controverting Statement of Facts (1.9) | |
| 1871 | 1/28/2010 | Jewell, Lindsay A. | 4.1 | $ 220.00 | $ 902.00 | Research and review Ninth Circuit case law and Federal Practice & Procedure treatise concerning limits to the scope of protective orders (2.3); Prepare brief summary of research results (0.6); Research and review Ninth Circuit case law concerning public nature of documents produced in discovery and good cause showing (1.2) | |
| 1872 | 1/28/2010 | Long, Frank G. | 6.1 | $ 400.00 | $ 2,440.00 | Review legal research regarding standards for protective orders in the 9th Circuit, discuss with R. Mandel and revise outline for reply. | BB |
| 1873 | 1/28/2010 | Mandel, Robert A. | 0.6 | $ 475.00 | $ 285.00 | Review D. Hooper's draft correspondence to opposing counsel regarding missing exhibits to response to summary judgment motion, and discussed same with D. Hooper | |
| 1874 | 1/28/2010 | Mandel, Robert A. | 10.1 | $ 475.00 | $ 4,797.50 | Formulating reply arguments for summary judgment motion | |
| 1875 | 1/28/2010 | Mitchler, Nathan | 9.7 | $ 250.00 | $ 2,425.00 | Review ATS response to motion for summary judgment and controverting statement of facts; Review and analyze exhibits cited by ATS in response to motion for judgment; Review deposition testimony of McColm and Parsons; Draft reply to ATS controverting statement of facts | BB |
| 1876 | 1/28/2010 | Paquette, Maryann | 4.2 | $ 220.00 | $ 924.00 | Continue summarizing contents of exhibits referenced in opposing counsel's statement of facts to assist attorney with Redflex' responses thereto. | |

NLA: Non-Lanham Act Claim
TS: Time shown is less than time sought
BB: Block billing

ID: Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

125

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1877 | 1/29/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Review ATS documents produced after discovery cutoff and provide instructions to vendor for converting documents to image format to load in the Summation database for review; Update Master Document Log with transmittal and processing information and add documents received to Case Notebooks; Review ATS financial documents for duplication and cross reference data to financials previously received in order to update ATS Financial notebooks and expert files; Provide transcripts and pleadings identified for Reply to Defendant's Motion for Leave to Supplement Statement of Facts; Review folder process and search capabilities in the Relativity database and analyze process for segregating population needed for review in preparation for Privilege Log review | BB |
| 1878 | 1/29/2010 | Gottlieb, Stacey F. | 0.2 | $ 445.00 | $ 89.00 | Review correspondence from R. Mandel and B. Espey re production issues (.1); confer with F. Long re Notice of Errata and Reply in Support of Motion for Leave to Supplement SOF with Lakewood Declaration (.1); | |
| 1879 | 1/29/2010 | Hooper, Dana | 7.1 | $ 280.00 | $ 1,988.00 | Review and analyze ATS' controverting Statement of Facts in relation to Redflex's Statement of Facts and Exhibits in support of Motion for Summary Judgment and develop arguments in response to ATS' controverting Statement of Facts (6.3); Revise Second Amended Rule 26(a)(3) Pretrial Disclosures pursuant to newly produced ATS documents (.2); Review Requests for Proposal and Redflex Proposals related to relevant jurisdictions in preparation for Reply in Support of Motion for Summary Judgment (.6) | |
| 1880 | 1/29/2010 | Long, Frank G. | 7.5 | $ 400.00 | $ 3,000.00 | Finalize reply to objection to protective order circulate for comment; review comments and arrange for filing with exhibit; draft reply to response to motion to strike; review deposition transcripts and declaration cited in Response to motion for summary judgment | BB |
| 1881 | 1/29/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | $ 237.50 | Emails to and from B. Espey regarding discovery dispute | |
| 1882 | 1/29/2010 | Mandel, Robert A. | 2.0 | $ 475.00 | $ 950.00 | Review and revise draft reply memorandum in further support of motion for protective order (1.5); emails to and from F. Long regarding same (.3); telephone call with F. Long regarding same (.2) | |
| 1883 | 1/29/2010 | Mandel, Robert A. | 10.1 | $ 475.00 | $ 4,797.50 | Conduct factual due diligence for summary judgment reply memorandum | |
| 1884 | 1/29/2010 | Mitchler, Nathan | 0.0 | $ 250.00 | $ - | Review ATS response to motion for summary judgment and controverting statement of facts; Review and analyze exhibits cited by ATS in response to motion for judgment; Review deposition testimony of McCourt; supplement memorandum re ATS controverting statement of facts; Edit reply to motion for protective order | BB |
| 1885 | 1/29/2010 | Paquette, Maryann | 5.8 | $ 220.00 | $ 1,276.00 | Summarize remaining exhibits referenced in opposing counsel's statement of facts for purposes of assisting attorney with responses. | |
| 1886 | 1/30/2010 | Hooper, Dana | 4.7 | $ 280.00 | $ 1,316.00 | Review and analyze ATS' controverting Statement of Facts in relation to Redflex's Statement of Facts and Exhibits in support of Motion for Summary Judgment and develop arguments in response to ATS' controverting Statement of Facts | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1887 | 1/30/2010 | Mitchler, Nathan | 2.3 | $ 250.00 | $ 575.00 | Review ATS response to motion for summary judgment and controverting statement of facts; Review and analyze exhibits cited by ATS in response to motion for judgment; Review deposition testimony of McColm; supplement memo re ATS controverting statement of facts | BB |
| 1888 | 1/31/2010 | Mitchler, Nathan | 4.8 | $ 250.00 | $ 1,200.00 | Review ATS response to motion for summary judgment and controverting statement of facts; Review and analyze exhibits cited by ATS in response to motion for judgment; continue drafting memo re ATS controverting statement of facts | BB |
| 1889 | 2/1/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Review and revise chart containing deposition excerpts cited by Defendants in their Statement of Facts in Response to Defendant's Motion for Summary Judgment for review and reference in preparation for Defendant's Reply to Motion for Summary Judgment; Provide instructions for tracking documents received from the various experts in the Summation database; Review and analyze processes in the Relativity database for searching and foldering documents and select best process to identify and review privilege set of documents in preparation for Privilege Log Review | BB |
| 1890 | 2/1/2010 | Gottlieb, Stacey F. | 3.2 | $ 445.00 | $ 1,424.00 | Review and edit Draft Reply in Support of Motion for Leave to Supplement Statement of Facts and exchange email correspondence with F. Long re same (.6); review and analyze ATS's exhibits on disk for comparison to ECF filing notices to identify missing items (.5); confer with T. Holt re ATS's summary judgment exhibits and discussion with court clerk re same (.3); review Reply in support of Redflex's Motion for Approval of Protective Order (.2); analyze portions of ATS's additional statement of facts and exhibits (.8); exchange email correspondence with D. Hooper re reply for same (.3); review and analyze ATS's Reply in Support of Motion to Strike (.3); review information from C. Brunetti re limitations on use of Relativity folders for privilege log and analyze solution for same (.2) | |
| 1891 | 2/1/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Complete separating ATS's statement of facts exhibits into individual electronic files and verify same; confer with C. Brunetti regarding comparing the Court's docket to the CD provided by ATS and confirming same with the Clerk; obtain docket, compare to CD and telephone call to Clerk to verify that exhibits missing or inaccurate in our hard copy were in fact filed with the Court correctly; locate starting point of LECG documents in Summation and begin inputting box numbers for all documents. | BB |
| 1892 | 2/1/2010 | Hooper, Dana | 4.8 | $ 280.00 | $ 1,344.00 | Review and analyze ATS' controverting Statement of Facts in relation to Redflex's Statement of Facts and Exhibits in Support of Motion for Summary Judgment and develop arguments in response to ATS' controverting Statement of Facts (4.4); Review issues related to ATS' failure to timely serve all exhibits in support of Response to Motion for Summary Judgment (.4) | |
| 1893 | 2/1/2010 | Long, Frank G. | 6.9 | $ 400.00 | $ 2,760.00 | Review comments on draft reply, revise and circulate for citations and further comments (3.8) review ATS citations to record in statement of facts for opposition to motion for summary judgment and note inaccuracies and inconsistencies (3.1) | |
| 1894 | 2/1/2010 | Mandel, Robert A. | 1.5 | $ 475.00 | $ 712.50 | Review and edit draft reply in further support of motion to supplement statement of facts | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1895 | 2/1/2010 | Mitchler, Nathan | 9.6 | $ 250.00 | $ 2,400.00 | Review ATS response to motion for summary judgment and controverting statement of facts (.6); Review and analyze exhibits cited by ATS in response to motion for judgment (2); Review deposition testimony of Hervey (0.9); supplement memo re ATS controverting statement of facts (4.1); Compile new testimony in response to ATS controverting statement of facts (2) | |
| 1896 | 2/1/2010 | Walsh, E. Jeffrey | 0.3 | $ 585.00 | $ 175.50 | Conference with R. Mandel about reply to motion for summary judgment | |
| 1897 | 2/2/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Provide instructions to iDiscover for modifying the database structure in Relativity to include additional review pane to identify privilege documents selected for review and to cull out documents to exclude from the Privilege Log per agreement with opposing counsel and report on results of analysis; Provide instructions for coding data in the Summation database in preparation for Privilege Log review; Review and revise modifications to the Relativity database structure in preparation for Privilege Log review; Review and revise chart containing deposition excerpts cited by Defendants in their Statement of Facts in Response to Defendant's Motion for Summary Judgment for review and reference in preparation for Defendant's Reply to Motion for Summary Judgment; Run searches in the Relativity database and review results to exclude documents containing communications to and from counsel in preparation for Privilege Log review | BB |
| 1898 | 2/2/2010 | Gottlieb, Stacey F. | 7.0 | $ 445.00 | $ 3,115.00 | Confer with D. Hooper re strategy and analysis for dealing with controverting Statement of Facts and filing deadline for same (.4); draft correspondence re planning and preparation for filing of same (.2); draft inserts for comparison chart re Statement of Facts and revise draft responses from D. Hooper for same (6.3); review correspondence from opposing counsel re motion to disqualify (.1); | |
| 1899 | 2/2/2010 | Hooper, Dana | 3.0 | $ 280.00 | $ 840.00 | Review and analyze ATS' controverting Statement of Facts in relation to Redflex's Statement of Facts and Exhibits in Support of Motion for Summary Judgment and develop arguments in response to ATS' controverting Statement of Facts (1.7); Review and analyze ATS' Reply in Support Motion to Strike (.5); Review issues regarding Reply in Support of Motion for Summary Judgment and preparation of exhibits in support thereto (.8) | |
| 1900 | 2/2/2010 | Long, Frank G. | 4.1 | $ 400.00 | $ 1,640.00 | Work on chart comparing ATS undisputed facts to record (2.0); review law re standing when alleged competitive injury is speculative (1.7); meeting with R. Mandel to review status of witnesses for trial (0.4) | |
| 1901 | 2/2/2010 | Mandel, Robert A. | 3.3 | $ 475.00 | $ 1,567.50 | Legal and factual research for reply on summary judgment | |
| 1902 | 2/2/2010 | Mitchler, Nathan | 9.7 | $ 250.00 | $ 2,425.00 | Review ATS response to motion for summary judgment and controverting statement of facts (0.3); Review and analyze exhibits cited by ATS in response to motion for judgment (5); Review deposition testimony of Rosenberg (1.1); continue drafting memo re allegations in ATS controverting statement of facts (3.3) | |
| 1903 | 2/2/2010 | Paquette, Maryann | 2.8 | $ 220.00 | $ 616.00 | Review exhibits, and summarize privilege information on privilege log for purposes of disclosure to opposing to counsel. | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1904 | 2/3/2010 | Brunetti, Charlotte | 6.3 | $ 185.00 | $ 1,165.50 | Review and finalize chart containing deposition excerpts cited by Defendants in their Statement of Facts in Response to Defendant's Motion for Summary Judgment for review and reference in preparation for Defendant's Reply to Motion for Summary Judgment; Provide select deposition transcripts for review and use in preparation for Defendant's Reply to Motion for Summary Judgment; Provide instructions for combining Master Comparison Chart with Reply for review and reference in preparation for Defendant's Reply to Motion for Summary Judgment; Review exhibits identified in Reply to Plaintiff's Statement of Facts and prepare and organize for review and reference; Provide instructions for updating case notebooks with new discovery pleadings and filings related to Defendant's Motion for Summary Judgment | BB |
| 1905 | 2/3/2010 | Gottlieb, Stacey F. | 8.1 | $ 445.00 | $ 3,604.50 | Review and compare revisions to draft reply statement of facts with D. Hooper (.4); continue drafting inserts for same and draft consolidated comparison chart for team review (7.1); confer with C. Brunetti re privilege log, consolidated master chart of statement of facts and controverting evidence, preparation of exhibits for filing, updates to case notebooks, and Summation tracking (.4); confer with D. Hooper and N. Mitchler re legal research for statement of facts (.2) | |
| 1906 | 2/3/2010 | Hooper, Dana | 10.7 | $ 280.00 | $ 2,996.00 | Review and analyze ATS' controverting Statement of Facts in relation to Redflex's Statement of Facts and Exhibits in Support of Motion for Summary Judgment, review and analyze multiple deposition transcripts, and develop arguments in response to ATS' controverting Statement of Facts (9.9); Analyze legal research related to Statement of Facts in connection with proper controverting Statement of Facts by ATS and implications of failure to provide evidentiary support for Statement of Fact (.6); Review and analyze Redflex's Reply in Support of Supplementing Statement of Facts with declaration from Lakewood (.2) | |
| 1907 | 2/3/2010 | Long, Frank G. | 8.3 | $ 400.00 | $ 3,320.00 | Check fact statement against testimony of J. Tuton, D. Ingberman, W. Kroske note differences and also incorporate pertinent references to M. Asner and C. Yukins reports and L. Himmelstein declarations (8.1); contact C. Yukins and M. Asner to discuss M. Keeling declaration and draft related document (0.2) | |
| 1908 | 2/3/2010 | Mandel, Robert A. | 3.9 | $ 475.00 | $ 1,852.50 | Legal and factual research for reply on summary judgment | |
| 1909 | 2/3/2010 | Mitchler, Nathan | 9.5 | $ 250.00 | $ 2,375.00 | Review ATS response to motion for summary judgment and controverting statement of facts (0.2); Review and analyze exhibits cited by ATS in response to motion for judgment (1); Review deposition testimony of Finley and A. Tuton (1.2); supplement memo re ATS controverting statement of facts (6); Compile new testimony in response to ATS controverting statement of facts (1.1) | |
| 1910 | 2/3/2010 | Paquette, Maryann | 3.2 | $ 220.00 | $ 704.00 | Continue to review exhibits, and summarize privilege information on privilege log for purposes of disclosure to opposing counsel. | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

129

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1911 | 2/4/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Review and revise charts containing Defendant's original and revised Statement of Facts and Plaintiff's responses including deposition excerpts and exhibits prepared for review and reference in Reply to Defendant's Motion for Summary Judgment; Prepare descriptions identifying the purpose of each chart and distribute charts for review and reference; Review and prepare additional searches in the Relativity database to further reduce the total population of privilege documents for review and analyze results; Review deposition excerpt of M. Keeling for Exhibit reference and prepare exhibit for use with Defendant's Reply to Motion for Summary Judgment | BB |
| 1912 | 2/4/2010 | Gottlieb, Stacey F. | 7.1 | $ 445.00 | $ 3,159.50 | Analyze ATS's allegations of additional facts and exhibits and draft responses re same in support of Motion for Summary Judgment (4.8); confer with D. Hooper and N. Mitchler re strategy for responses to ATS's 524 paragraphs of factual allegations and developing cohesive language for same (1.4);  draft outline of legal research issues to be incorporated into reply to ATS's additional statements of fact (.3); plan and prepare staging strategy for voluminous exhibits to be filed in conjunction with Reply in Support of Summary Judgment (.4); confer with C. Brunetti re Ex. 44A (.2) | |
| 1913 | 2/4/2010 | Holt, Theresa C. | 8.3 | $ 100.00 | $ 830.00 | Begin staging Redflex's exhibits to reply statement of facts; move all deposition transcripts and mini transcripts into file site folders; create index noting ATS's response exhibits by number and docket reference; confer with S. Gottlieb regarding correct various citation formats for reply; confer with C. Brunetti regarding index to track new exhibits and corresponding reply statement of facts reference. | BB |
| 1914 | 2/4/2010 | Hooper, Dana | 6.5 | $ 280.00 | $ 1,820.00 | Review and analyze ATS' controverting Statement of Facts in relation to Redflex's Statement of Facts and Exhibits in Support of Motion for Summary Judgment, review and analyze multiple deposition transcripts, and develop arguments in response to ATS' controverting Statement of Facts (4.7); Review issues related to Reply and Statement of Facts and Exhibits in Support of Reply (1.8) | |
| 1915 | 2/4/2010 | Long, Frank G. | 7.6 | $ 400.00 | $ 3,040.00 | Draft inserts for chart on ATS statement of facts (3.0) extended telephone discussion with M. Asner re M. Keeling Declaration and revise draft summary of comments on same (2.2) meeting with R. Mandel to review legal issues for reply (1.1) meeting with team to discuss plan for preparing reply (1.3) | |
| 1916 | 2/4/2010 | Mandel, Robert A. | 0.9 | $ 475.00 | $ 427.50 | Review ATS's response memorandum on summary judgment (.4); review Optivus case (.5) | |
| 1917 | 2/4/2010 | Mandel, Robert A. | 1.8 | $ 475.00 | $ 855.00 | Office analysis of flaws in Redflex's summary judgment response with F. Long (.8); office analysis of summary judgment arguments and reply preparation activities with J. Walsh, F. Long and N. Mitchler and S. Gottlieb and D. Hooper (1.0) | |
| 1918 | 2/4/2010 | Mandel, Robert A. | 4.7 | $ 475.00 | $ 2,232.50 | Conduct legal and factual research for summary judgment | |
| 1919 | 2/4/2010 | Olson, Melaney | 40.5 | $50-60.00 | $ 2,030.00 | Paralegal Services Lee Davis & Assoc. Invoice 2767 | LDP |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1920 | 2/4/2010 | Mitchler, Nathan | 9.6 | $ 250.00 | $ 2,400.00 | Review and analyze exhibits cited by ATS in response to motion for judgment (0.6); Review deposition testimony of J. Tuton (0.5); Draft reply to ATS controverting statement of facts (4.4); Compile new testimony in response to ATS controverting statement of facts (2.1); Review documents for potential privilege log (0.5); Research for reply to ATS response to motion for summary judgment (1.5) | |
| 1921 | 2/4/2010 | Paquette, Maryann | 1.4 | $ 220.00 | $ 308.00 | Review privilege documents for purposes of summarizing privilege information. | |
| 1922 | 2/4/2010 | Walsh, E. Jeffrey | 1.6 | $ 585.00 | $ 936.00 | Conference with R. Mandel, S. Gottlieb about issues to address in reply to motion for summary judgment | |
| 1923 | 2/5/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Review Plaintiff's exhibits to their Statement of Facts in Response to Defendant's Motion for Summary Judgment and compare to exhibits selected for use in preparation for Defendant's Reply; Prepare and organize additional exhibits cited in Defendant's Reply to Motion for Summary Judgment; Prepare list of Declarations used in support of Defendant's Motion for Summary Judgment in preparation for list of witnesses for trial; Run searches in the Relativity database and review results for ATS Proposal to City of Hamilton; Compare Plaintiff's exhibits to Defendant's exhibits to determine if any overlap exists and remove exhibits identified; Provide electronic versions of exhibits identified for filing with the court and prepare hard copy set for the file | BB |
| 1924 | 2/5/2010 | Gottlieb, Stacey F. | 8.5 | $ 445.00 | $ 3,782.50 | Continue drafting and revising inserts for Statement of Facts (5.4); confer with C. Brunetti re exhibits and declarations for same (.5); working session with D. Hooper and N. Mitchler re resolution of conflicts and strategic approach to controverted statements of fact (2.5) | |
| 1925 | 2/5/2010 | Holt, Theresa C. | 1.0 | $ 100.00 | $ 100.00 | Review and respond to team emails and attachments as necessary. | BB |
| 1926 | 2/5/2010 | Hooper, Dana | 8.5 | $ 280.00 | $ 2,380.00 | Review and prepare counterpoints to ATS's Statement of Fact to append to Reply in Support of Motion for Summary Judgment (3.3); Review issues regarding declarations, deposition testimony, and other evidence in support of Statement of Facts in support of Reply (3.4); Review and analyze case disclosure and discovery regarding false statement allegations by ATS in Response in opposition to Motion for Summary Judgment (1.8) | |
| 1927 | 2/5/2010 | Long, Frank G. | 2.4 | $ 400.00 | $ 960.00 | Review M. Keeling deposition for testimony contradicting declaration testimony submitted in opposition to motion for summary judgment and relay to N. Mitchler by e-mail | |
| 1928 | 2/5/2010 | Mandel, Robert A. | 6.3 | $ 475.00 | $ 2,992.50 | Conduct factual and legal research for reply on summary judgment | BB |
| 1929 | 2/5/2010 | Mitchler, Nathan | 8.9 | $ 250.00 | $ 2,225.00 | Review and analyze exhibits cited by ATS in response to motion for judgment (0.4); Review deposition testimony of M. Keeling and Ingberman (1.2); Draft reply to ATS controverting statement of facts (4.2); Compile new testimony in response to ATS controverting statement of facts (2); Research for reply to ATS response to motion for summary judgment (1.1) | |
| 1930 | 2/5/2010 | Paquette, Maryann | 1.3 | $ 220.00 | $ 286.00 | Review privilege documents for purposes of summarizing privilege information and revising privilege log. | |
| 1931 | 2/5/2010 | Paquette, Maryann | 3.0 | $ 220.00 | $ 660.00 | Summarize privilege information, and revise privilege log for purposes of assisting attorney with discovery matters. | |
| 1932 | 2/5/2010 | Walsh, E. Jeffrey | 0.3 | $ 585.00 | $ 175.50 | Conference with R. Mandel about reply to motion for summary judgment | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1933 | 2/6/2010 | Gottlieb, Stacey F. | 8.8 | $ 445.00 | $ 3,916.00 | Continue drafting and revising inserts for reply in support of statement of facts for summary judgment (8.4); exchange email correspondence with D. Hooper, N. Mitchler and R. Mandel re same (.2); draft email correspondence to C. Brunetti and T. Holt re additional exhibits for support of same (.2) | |
| 1934 | 2/6/2010 | Holt, Theresa C. | 2.2 | $ 100.00 | $ 220.00 | Begin formatting citations in N. Mitchler's section of reply statement of facts. | |
| 1935 | 2/6/2010 | Hooper, Dana | 3.5 | $ 280.00 | $ 980.00 | Review and analyze ATS' controverting Statement of Facts in relation to Redflex's Statement of Facts and Exhibits in Support of Motion for Summary Judgment, review and analyze multiple deposition transcripts, and develop arguments in response to ATS' controverting Statement of Facts | BB |
| 1936 | 2/7/2010 | Gottlieb, Stacey F. | 2.2 | $ 445.00 | $ 979.00 | Draft supplemental objections to ATS's additional statements of fact and exchange email correspondence with D. Hooper and R. Mandel re same (2.2) | |
| 1937 | 2/7/2010 | Gottlieb, Stacey F. | 7.5 | $ 445.00 | $ 3,337.50 | Continue drafting inserts and developing standardized language for comparison chart for reply in support of statement of facts for summary judgment (5.6); draft email correspondence and team instructions for approaching filing deadline re same (.4);exchange email correspondence with D. Hooper and N. Mitchler re exhibits and language for certain responses (.4); telephone conference with F. Long re request for final comments (.2); draft list of key ATS admissions per request of R. Mandel and draft email correspondence re same (.5); exchange email correspondence with T. Holt re cite check formatting, review and draft comments re corrections for same (.5) | |
| 1938 | 2/7/2010 | Holt, Theresa C. | 9.5 | $ 100.00 | $ 950.00 | Continue formatting citations in N. Mitchler's section of reply statement of facts; create index noting Redflex's original and errata motion for summary exhibits with corresponding docket numbers; confer with S. Gottlieb on citation formats; review and respond to team emails regarding master chart for reply statement of facts and changes to same. | BB |
| 1939 | 2/7/2010 | Hooper, Dana | 4.2 | $ 280.00 | $ 1,176.00 | Review and analyze ATS' controverting Statement of Facts in relation to Redflex's Statement of Facts and Exhibits in Support of Motion for Summary Judgment, review and analyze multiple deposition transcripts, and develop arguments in response to ATS' controverting Statement of Facts | BB |
| 1940 | 2/7/2010 | Long, Frank G. | 2.8 | $ 400.00 | $ 1,120.00 | Review draft chart outlining disputed and undisputed statements of fact and outline comments | |
| 1941 | 2/7/2010 | Mitchler, Nathan | 2.2 | $ 250.00 | $ 550.00 | Draft reply to ATS controverting statement of facts (0.5); Research for reply to ATS response to motion for summary judgment (1.7) | |
| 1942 | 2/8/2010 | Brunetti, Charlotte | 11.5 | $ 185.00 | $ 2,127.50 | Review Plaintiff's exhibits to their Statement of Facts in Response to Defendant's Motion for Summary Judgment and compare to exhibits selected for use in preparation for Defendant's Reply; Prepare and organize additional exhibits cited in Defendant's Reply to Motion for Summary Judgment; Review and revise electronic version of exhibits to include deposition transcript excerpts identified; Review and update hard copy set of exhibits for the file; Review tasks and assignments related to filing Defendant's Reply and exhibits; Draft Index to Exhibits cited in Defendant's Reply to Motion for Summary Judgment | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1943 | 2/8/2010 | Gottlieb, Stacey F. | 9.6 | $ 445.00 | $ 4,272.00 | Develop list of objections for ATS's supplmental statement of facts (.5); review ATS exhibits cited in supplemental statements of fact and draft revisions to Redflex's controverting statements for same (6.8) confer with D. Hooper and N. Mitchler re additional tasks and analysis of objections (.5); confer with T. Holt to answer questions re cite check and citation formatting (.4); confer with N. Mitchler re ATS protests of DPS contract award and review of key exhibits for same (.4); revise and supplement summaries of objection categories for SOF responses for possible demonstrative exhibits (.3); review Order Denying ATS's Motion to Strike and all Motions to Seal and confer with R. Mandel, N. Mitchler and D. Hooper re changes to Reply in Support of Statement of Facts that will result from same (.3); confer with C. Brunetti and T. Holt re preparation of documents for filing in accordance with court's Order Denying Motions to Seal (.4). | |
| 1944 | 2/8/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Complete formatting citations for entire master chart regarding reply statement of facts; review Court order regarding exhibits filed under motion to seal; attend team meeting regarding filings for the week and assignment of tasks; make edits to master chart as requested by S. Gottlieb, D. Hooper and N. Mitchler. | BB |
| 1945 | 2/8/2010 | Hooper, Dana | 13.8 | $ 280.00 | $ 3,864.00 | Email communication with B. Espey regarding motion to seal Reply statement of facts and exhibits (.1); Develop and draft arguments refuting ATS's Statement of Facts and Controverting Statement of Facts and review multiple deposition transcripts and exhibits in support thereof (13.1); Analyze Order regarding motion to seal, motion to strike and protective order (.6) | |
| 1946 | 2/8/2010 | Long, Frank G. | 0.8 | $ 400.00 | $ 320.00 | Relay comments on draft Statement of Facts to Mr.Mitchler | |
| 1947 | 2/8/2010 | Mandel, Robert A. | 9.5 | $ 475.00 | $ 4,512.50 | Review February 8 rulings on multiple motions (.5); multiple office analyses of meaning and implications of rulings to ongoing MSJ reply preparation with S. Gottlieb and D. Hooper (1.2); telephone conference with A. Bunkse regarding status of settlement discussions and February 8 rulings (.5); preparing reply on MSJ (7.3) | |
| 1948 | 2/8/2010 | Mitchler, Nathan | 6.9 | $ 250.00 | $ 1,725.00 | Write responses and compile evidentiary exhibits for reply to ATS statement of facts (3.3); Research and analyze law regarding reply to statement of facts (2.3); Research and analyze law regarding standard for controverting evidence provided in support of motion for summary judgment (1.3) | |
| 1949 | 2/8/2010 | Paquette, Maryann | 1.4 | $ 220.00 | $ 308.00 | Review privilege documents for purposes of summarizing privilege information and revising privilege log. | |
| 1950 | 2/8/2010 | Paquette, Maryann | 3.0 | $ 220.00 | $ 660.00 | Summarize privilege information and revise privilege log for purposes of assisting attorney with discovery matters. | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1951 | 2/9/2010 | Brunetti, Charlotte | 12.7 | $ 185.00 | $ 2,349.50 | Review Plaintiff's exhibits to their Statement of Facts in Response to Defendant's Motion for Summary Judgment and compare to exhibits selected for use in preparation for Defendant's Reply; Prepare and organize additional exhibits cited in Defendant's Reply to Motion for Summary Judgment; Review and revise electronic version of exhibits to include deposition transcript excerpts identified; Review and update hard copy set of exhibits for the file; Run searches in the Summation database and review results for DPS Denial of Bid Protest to include with electronic and hard copy exhibits to Defendant's Reply to Motion for Summary Judgment; Revise Draft Reply to Defendant's Motion for Summary Judgment to include exhibit numbers for exhibits identified in paragraphs 1 through 223 | BB |
| 1952 | 2/9/2010 | Gottlieb, Stacey F. | 11.2 | $ 445.00 | $ 4,984.00 | Continue drafting and revising responses to statement of facts, reviewing and identifying exhibits for same (8.1); draft demonstrative exhibits for same (1.5); confer with R. Mandel and D. Hooper re notice to opposing counsel of court's order for re-filing all exhibits unsealed and terms of protective order (.3); confer with C. Brunetti re document review for exhibits, cite checking text of pleading for same, and client's confidential/AEO designations to deposition testimony (.6); confer with N. Mitchler re research projects and status of legal summary re statement of facts and exchange email correspondence re same (.3); exchange email correspondence and confer with N. Mitchler re additional evidence to support motion for summary judgment and to controvert ATS's non-material allegations (.5) | |
| 1953 | 2/9/2010 | Holt, Theresa C. | 1.2 | $ 100.00 | $ 120.00 | Review and respond to team emails and attachments as necessary; confer with C. Brunetti regarding current status of tasks. | BB |
| 1954 | 2/9/2010 | Hooper, Dana | 11.5 | $ 280.00 | $ 3,220.00 | Review issues regarding Court's Order denying motions to seal for both parties and directive to re-file documents (1.7); Analyze declarations and deposition transcripts in preparation for Reply in Support of Motion for Summary Judgment (2.9); Analyze exhibits filed by ATS with Response in Opposition to Motion for Summary Judgment and develop rebuttal to ATS's arguments related to same (6.9) | |
| 1955 | 2/9/2010 | Long, Frank G. | 3.6 | $ 400.00 | $ 1,440.00 | Review standing and false statement issues with R. Mandel and outline issues for reply | |
| 1956 | 2/9/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | $ 237.50 | Prepare email correspondence to B. Espey regarding, and inviting meet-and-confer to discuss, filing issues arising out of February 8 rulings (.5) | |
| 1957 | 2/9/2010 | Mandel, Robert A. | 10.0 | $ 475.00 | $ 4,750.00 | Telephone call with A. Bunkse regarding impact of February 8 rulings (.3); prepare language for A. Bunkse's and K. Finley's February 8 rulings (.4); office analysis of legal doctrines germane to MSJ reply with F. Long (.9); multiple office conferences with S. Gottlieb, D. Hooper and F. Long regarding implications of February 8 rulings on content of MSJ reply submissions (1.4); preparing MSJ reply (7.0) | |
| 1958 | 2/9/2010 | Olson, Melaney | 32.5 | $ 50.00 | $ 1,625.00 | Paralegal Services Lee Davis & Assoc. Invoice 2777 | LDP |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1959 | 2/9/2010 | Mitchler, Nathan | 7.3 | $ 250.00 | $ 1,825.00 | Write responses and compile evidentiary exhibits for reply to ATS statement of facts (4); Research and analyze law regarding reply to statement of facts (1); Research and analyze law regarding standard for controverting evidence provided in support of motion for summary judgment (2); Edit final exhibits and reply to ATS statement of facts (0.3) | |
| 1960 | 2/9/2010 | Paquette, Maryann | 3.2 | $ 220.00 | $ 704.00 | Continue review of privilege documents; summarize privilege information on privilege log. | |
| 1961 | 2/10/2010 | Brunetti, Charlotte | 10.5 | $ 185.00 | $ 1,942.50 | Review Plaintiff's exhibits to their Statement of Facts in Response to Defendant's Motion for Summary Judgment and compare to exhibits selected for use in preparation for Defendant's Reply; Prepare and organize additional exhibits cited in Defendant's Reply to Motion for Summary Judgment; Review and revise electronic version of exhibits to include deposition transcript excerpts identified; Review and update hard copy set of exhibits for the file; Draft Index of Plaintiff's and Defendants Exhibits used to support Defendant's Motion for Summary Judgment, Plaintiff's Response and Defendant's Reply for review of Attorneys Eyes Only Designations to identify exhibits to be filed under seal | BB |
| 1962 | 2/10/2010 | Gottlieb, Stacey F. | 14.5 | $ 445.00 | $ 6,452.50 | Draft proposed response to plaintiff's Additional Statement of Facts (3.0); review voluminous exhibits and transcripts in connection with same (4.0); revise and edit draft entries from N. Mitchler and D. Hooper re Reply in Support of Motion for Summary Judgment (4.0); review legal research for portions of same; confer with R. Mandel re same (3.5) | |
| 1963 | 2/10/2010 | Holt, Theresa C. | 11.8 | $ 100.00 | $ 1,180.00 | Prepare exhibits 1-60 to motion for summary judgment for re-filing pursuant to Court's 2/8/10 order; assist with preparation of exhibits to reply statement of facts and editing of same. | BB |
| 1964 | 2/10/2010 | Hooper, Dana | 9.9 | $ 280.00 | $ 2,772.00 | Prepare voluminous Demonstrative Aids for Court to compare ATS's response to Redflex's in conjunction with summary judgment briefs and draft objections to ATS's purported disputes to Redflex's statement of facts and exhibits | |
| 1965 | 2/10/2010 | Long, Frank G. | 8.8 | $ 400.00 | $ 3,520.00 | Teleconference on issues related to statements of facts and legal arguments on disputes thereto (1.0); draft legal argument to be inserted in reply (7.0); discuss with N. Mitchler (0.3);  review and respond to email from S. Gottlieb and send draft to R. Mandel for review and comment (0.5) | |
| 1966 | 2/10/2010 | Mandel, Robert A. | 12.7 | $ 475.00 | $ 6,032.50 | Telephone analysis with S. Gottlieb and F. Long regarding LR Civ. 56.1 requirements, prohibitions and impact on demonstrative exhibits already underway for MSJ reply (1.0); review, edit and emails to and from S. Gottlieb, F. Long and D. Hooper regarding language for demonstrative exhibits (1.5); telephone analysis of reply preparation issues with F. Long (.5); telephone analysis with S. Gottlieb regarding alleged false statements (.4); emails to and from B. Espey regarding impact of February 8 Order on filing of AEO material (.6); office analysis of specific AEO material that B. Espey asserts is covered by October 2009 protective order with N. Mitchler (.5); prepare reply memorandum in further support of summary judgment motion (8.2) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

135

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1967 | 2/10/2010 | Mitchler, Nathan | 10.4 | $ 250.00 | $ 2,600.00 | Write responses and compile evidentiary exhibits for reply to ATS statement of facts (5.1); Research and analyze law regarding public procurement contracts and false advertising (2.1); Research and analyze law regarding standard for controverting evidence provided in support of motion for summary judgment (1.9); Incorporate responses to statement of facts in reply brief (1.3) | |
| 1968 | 2/10/2010 | Paquette, Maryann | 2.4 | $ 220.00 | $ 528.00 | Summarize additional privilege documents and revise privilege log for purposes of future disclosure. | |
| 1969 | 2/11/2010 | Brunetti, Charlotte | 13.5 | $ 185.00 | $ 2,497.50 | Review Plaintiff's exhibits to their Statement of Facts in Response to Defendant's Motion for Summary Judgment and compare to exhibits selected for use in preparation for Defendant's Reply; Prepare and organize additional exhibits cited in Defendant's Reply to Motion for Summary Judgment; Review and revise electronic version of exhibits to include deposition transcript excerpts identified; Review and update hard copy set of exhibits for the file; Review and finalize Defendant's exhibits for filing with the court; Review and finalize Index to Defendant's Motion for Leave to Supplement Exhibits to Revised Statement of Facts and Motion for Summary Judgment for filing with the court; Prepare CD containing Exhibits to Defendant's Motion for Leave to Supplement Exhibits to Revised Statement of Facts; Prepare Exhibit 67 from electronic version of spreadsheet produced by Plaintiff's and draft Declaration in support of Exhibit 67; Prepare electronic files and instructions to vendor for processing file copy and courtesy copy of filings for delivery to Judge Martone | BB |
| 1970 | 2/11/2010 | Gottlieb, Stacey F. | 14.3 | $ 445.00 | $ 6,363.50 | Draft demonstrative aids and prepare exhibits for same (5.7); revise and edit Motion for Leave to File Demonstrative Aids and Supplemental Exhibits (4.0); confer with N. Mitchler, D. Hooper, F. Long, J. Walsh, R. Mandel T. Holt and C. Brunetti re coordination and various projects re same (.7); review legal research re controverting evidence for summary judgment and related local rules (1.2); revise and edit exhibit indices (2.0); review and respond to correspondence for same (.7) | |
| 1971 | 2/11/2010 | Holt, Theresa C. | 14.2 | $ 100.00 | $ 1,420.00 | Finalize exhibits 1-60 to motion for summary judgment for re-filing pursuant to Court's 2/8/10 order (11.2); assist with preparation of exhibits to reply statement of facts and editing of same (3.0) | |
| 1972 | 2/11/2010 | Hooper, Dana | 15.1 | $ 280.00 | $ 4,228.00 | Prepare Demonstrative Aids A and B in support of Motion for Leave to File Demonstrative Aids and Supplemental Exhibits to Its Revised Statement of Facts in Support of Its Motion for Summary Judgment (5.9); Research and analyze regarding Statement of Facts with Reply in Arizona district court (1.5); Prepare Motion for Leave to File Demonstrative Aids and Supplemental Exhibits to Its Revised Statement of Facts in Support of Its Motion for Summary Judgment (2.0); Prepare exhibits in support of Demonstrative Aid A and Demonstrative Aid B (2.8); Prepare exhibits in support of Motion for Leave to File Demonstrative Aids and Supplemental Exhibits to Its Revised Statement of Facts in Support of Its Motion for Summary Judgment (2.9) | |
| 1973 | 2/11/2010 | Long, Frank G. | 10.3 | $ 400.00 | $ 4,120.00 | Review and revise Statement of Facts and legal argument (4.3); review and revise chart summarizing responses to ATS statements of fact (2.0); assist on drafting further legal argument for reply (4.0) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1974 | 2/11/2010 | Mandel, Robert A. | 0.3 | $ 475.00 | $ 142.50 | Office analysis of settlement negotiations with Messrs. Walsh and Bunkse | |
| 1975 | 2/11/2010 | Mandel, Robert A. | 13.2 | $ 475.00 | $ 6,270.00 | Draft summary judgment reply (9.9); office analyses of reply arguments for MSJ with J. Walsh (.5); office analysis of demonstrative exhibit preparation issues with S. Gottlieb, F. Long and D. Hooper (.5); office analysis of agency law research with K. Pappas for MSJ reply (.5); office analysis of ATS's cited "procurement" cases with N. Mitchler (.3); office analysis of Hamilton contract with N. Mitchler (.3); office analysis of LR Civ 56 precedent with N. Mitchler (.4); review email from B. Espey regarding sealing issue (.3); office analysis with D. Hooper and N. Mitchler regarding Ex. 6 and 59 AEO issues (.5) | |
| 1976 | 2/11/2010 | Mitchler, Nathan | 14.6 | $ 250.00 | $ 3,650.00 | Write responses and compile final evidentiary exhibits for reply to ATS statement of facts and prepare for filing (7.9); Edit final exhibits and reply to ATS statement of facts (1.4); Prepare and edit exhibits in support of reply brief (3.3); Write motion for leave to submit demonstrative aids and additional exhibits (2) | |
| 1977 | 2/11/2010 | Pappas, Kate L. | 1.8 | $ 225.00 | $ 405.00 | Research and analyze law re agency and imputation of notice to principal. | |
| 1978 | 2/11/2010 | Paquette, Maryann | 4.2 | $ 220.00 | $ 924.00 | Summarize deposition exhibits for purposes of assisting with future pre-trial matters.. | |
| 1979 | 2/11/2010 | Walsh, E. Jeffrey | 1.0 | $ 585.00 | $ 585.00 | Conference with A. Bunkse about case strategy | |
| 1980 | 2/11/2010 | Walsh, E. Jeffrey | 3.5 | $ 585.00 | $ 2,047.50 | Review draft reply to motion for summary judgment and make comments | |
| 1981 | 2/12/2010 | Brunetti, Charlotte | 6.5 | $ 185.00 | $ 1,202.50 | Review notebook containing Plaintiff's Motion to Supplement Exhibits to Revised Statement of Facts, Order, Index and Defendant's Reply to Motion for Summary Judgment for delivery to Judge Martone; Prepare file copy of Plaintiff's Motion to Supplement Exhibits to Revised Statement of Facts and working notebooks for review and reference; Contact ECF filing clerk for instructions for filing Revised Statement of Facts with Exhibits; Review ECF filing confirmation pages for accuracy; Provide instructions for printing all exhibits filed with the court for review and reference and to update the file | BB |
| 1982 | 2/12/2010 | Gottlieb, Stacey F. | 1.8 | $ 445.00 | $ 801.00 | Coordinate filing of Revised Statement of Facts and related 61 exhibits pursuant to Court's February 8, 2010 order (.8); confer with D. Hooper, C. Brunetti and M. Mackey re same (.2); review ATS's filing of responding statement of facts and exhibits resubmitted on public record pursuant to Court's order (.2); confer with R. Mandel re confidentiality of Exhibits 6 and 59 and strategy for proposal to ATS re same (.2); review correspondence with B. Espey re protective order and treatment of particular exhibits (.2); coordinate with D. Hooper and court clerk re procedures for compliance with Court's February 8, 2010 order (.2) | |
| 1983 | 2/12/2010 | Holt, Theresa C. | 2.5 | $ 100.00 | $ 250.00 | Confer with C. Brunetti regarding filing, copying and delivery to judge of reply and exhibits and status of exhibits 1-60 for re-filing; review and respond to team emails (2.0); edit exhibits 1-60, as necessary (0.5) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1984 | 2/12/2010 | Hooper, Dana | 7.6 | $ 280.00 | $ 2,128.00 | Telephone conference with Mary, Clerk of Judge Martone's Court regarding re-filing of Revised Statement of Facts and exhibits and referencing originally filed Motion for Summary Judgment and analyze same (.3); Prepare exhibits, review Order dated February 8, 2010, and facilitate Court ordered re-filing of Revised Statement of Facts in Support of Motion for Summary Judgment and exhibits (5.8); Facilitate re-filing of lodged exhibits in conjunction with Motion for Leave to File Demonstrative Aids and Supplemental Exhibits to Its Revised Statement of Facts in Support of Its Motion for Summary Judgment (.9); Analyze withheld, confidential documents in filings (.4); Telephone conference with Mary, Clerk of Judge Martone's Court regarding offer to provide hard copy of re-filed documents (.1); Email communication with B. Espey regarding offer to provide disk of re-filed documents (.1) | |
| 1985 | 2/12/2010 | Long, Frank G. | 0.9 | $ 400.00 | $ 360.00 | Review filings and arrange for re-filings of statement of facts and discuss trial prep schedule with J. Walsh and review issues related to potential Daubert motions | |
| 1986 | 2/12/2010 | Mackey, Marian R. | 2.6 | $ 190.00 | $ 494.00 | File revised statement of facts and corresponding exhibits with court (2.6) | |
| 1987 | 2/12/2010 | Mandel, Robert A. | 1.5 | $ 475.00 | $ 712.50 | Emails to and from D. Hooper and S. Gottlieb regarding today's filing of previously lodged documents (1.6) | |
| 1988 | 2/12/2010 | Mandel, Robert A. | 1.5 | $ 475.00 | $ 712.50 | Emails and telephone analyses of trial preparation activities with S. Gottlieb, F. Long and D. Hooper | |
| 1989 | 2/12/2010 | Mitchler, Nathan | 7.3 | $ 250.00 | $ 1,825.00 | Prepare and finalize submission of exhibits in support of motion for summary judgment (2.3); Review D. Ingberman and M. Keeling depositions for potential trial designations and Daubert motions (3.1); Review privileged documents and design process for compiling privilege log (1.9) | |
| 1990 | 2/12/2010 | Paquette, Maryann | 0.8 | $ 220.00 | $ 176.00 | Continue summary of deposition testimony exhibits to assist attorney with future pre-trial matters. | |
| 1991 | 2/12/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Conference with S. Weiss about terms of potential settlement | |
| 1992 | 2/12/2010 | Walsh, E. Jeffrey | 1.5 | $ 585.00 | $ 877.50 | Prepare draft Settlement Agreement | |
| 1993 | 2/12/2010 | Weiss, Scott K. | 0.8 | $ 370.00 | $ 296.00 | Call re settlement agreement; review antitrust issues re legislative fund | |
| 1994 | 2/13/2010 | Walsh, E. Jeffrey | 0.6 | $ 585.00 | $ 351.00 | Revisions to draft settlement agreement | |
| 1995 | 2/16/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Run searches in the Relativity and Summation databases and review results for Redflex Agreement with the City of Hamilton; Review disk containing Defendant's Exhibits to Motion for Leave to Supplement Exhibits to Revised Statement of Facts for exhibits excluded from filing pending designation by opposing counsel and prepare copy to provide to opposing counsel for review; Review paralegal tasks and assignments and adjust paralegal hours and tasks as requested; Prepare and organize exhibits printed from court website to confirm filing of exhibits to Defendant's Motion to Supplement Exhibits to Revised Statement of Facts; Provide instructions and documents for updating Matrix containing ATS and Redflex Proposals and Agreements for the 36 Jurisdictions; Review Redflex 30(b)(6) deposition transcript for Confidential designations | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 1996 | 2/16/2010 | Gottlieb, Stacey F. | 0.8 | $ 445.00 | $ 356.00 | Confer with D. Hooper re coordination with opposing counsel re applicability of protective order to documents lodged with Motion for Leave to File Demonstrative Aids and Supplemental Exhibits and review correspondence re same (.2); confer with C. Brunetti re privilege log and exhibits to motion for summary judgment (.2); exchange email correspondence with D. Hooper re confidentiality designations of transcripts and notice of filing re compliance with February 8 order (.2); review correspondence with B. Espey (.2) | |
| 1997 | 2/16/2010 | Hawkins, Nancy S. | 1.0 | $ 450.00 | $ 450.00 | Telephone call with J. Walsh regarding antitrust issues and protections for settlement agreement (.3); Review draft settlement agreement and edit same (.4); Consider next steps and correspondence with J. Walsh regarding same (.3). | |
| 1998 | 2/16/2010 | Holt, Theresa C. | 1.0 | $ 100.00 | $ 100.00 | Confer with C. Brunetti regarding status of outstanding tasks and case status; review and respond to team emails. | BB |
| 1999 | 2/16/2010 | Hooper, Dana | 8.3 | $ 280.00 | $ 2,324.00 | Analyze documents withheld from filing with Motion for Leave regarding confidentiality of documents designated and compile documents to show excerpts to opposing counsel (1.9); Email communication with opposing counsel regarding confidentiality of documents designated and compile documents to show excerpts to opposing counsel and communicate regarding disk containing filed documents (.6); Review deposition designations for confidentiality and attorneys' eyes only in connection with Protective Order and analyze Protective Order (2.3); Email communication to opposing counsel to declare R. Salcido's 30(b)(6) deposition as confidential and prepare designation of deposition (.7); Telephone conference with Carrie of Judge Martone's court regarding documents previously filed under seal and re-filing of same documents in open court, pursuant to Court Order and prepare memorandum regarding same (.6); Review issues regarding prospective trial preparation, out of state | TS |
| | | | | | | witnesses at trial, protective order, daubert motions, and notice of filings to court (1.8); Revise Second Amended Rule 26(a)(3) Pretrial Disclosures (.4) | |
| 2000 | 2/16/2010 | Long, Frank G. | 0.5 | $ 400.00 | $ 200.00 | Review and respond to e-mail re filing of exhibits designated as AEO by plaintiff (0.2); review issues related to AEO designation for Salcido deposition and confer regarding notice to opposing counsel (.3) | |
| 2001 | 2/16/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | $ 237.50 | Emails to and from A. Bunkse regarding materials needed for settlement evaluation | |
| 2002 | 2/16/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | $ 237.50 | Review emails to and from D. Hooper and B. Espey regarding (a) confidentiality designation for Salcido deposition transcript, (b) inquiry regarding lodged exhibits to motion to supplement summary judgment record, and (c) court's inquiry regarding "filed under seal" designation on refiled summary judgment documents | |
| 2003 | 2/16/2010 | Mandel, Robert A. | 4.5 | $ 475.00 | $ 2,137.50 | Reviewing all expert reports for Daubert motions | |
| 2004 | 2/16/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Emails to D. Hooper and others concerning tasks | |
| 2005 | 2/16/2010 | Walsh, E. Jeffrey | 0.3 | $ 585.00 | $ 175.50 | Conference with N. Hawkins **REDACTED** | |
| 2006 | 2/16/2010 | Walsh, E. Jeffrey | 1.5 | $ 585.00 | $ 877.50 | Revisions to draft Settlement Agreement | |
| 2007 | 2/17/2010 | Blabac, Elissa J. | 0.1 | $ 130.00 | $ 13.00 | Download and distribute current print out of court docket | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2008 | 2/17/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Update hard copy and electronic versions of Redflex 30(b)(6) deposition transcripts with Confidential designations provided to opposing counsel; Conference with court reporter service to discuss process for submitting Confidential designations by letter for original transcript; Review deposition transcripts of K. Finley and A. Rosenberg for Attorneys Eyes Only designations and provide list for review; Compare Federal Court Docket entries to electronic version of exhibits to confirm all exhibits filed with Revised Statement of Facts and Motion to Supplement Exhibits to Revised Statement of Facts were properly filed | BB |
| 2009 | 2/17/2010 | Gottlieb, Stacey F. | 1.4 | $ 445.00 | $ 623.00 | Review correspondence with R. McClanahan and B. Espey re confidentiality designations for depositions and exhibits under the Protective Order (.2); review issues re Relativity database support issues (.3); review correspondence from B. Espey re ECF exhibits provided on disk and confer with D. Hooper re information for response to same (.2); review and respond to correspondence from Teris re database projects (.1); revise and edit notice of filing re compliance with February 8, 2010 order (.4); review proposal re confidential treatment of Exhibit 67 (.2) | |
| 2010 | 2/17/2010 | Hooper, Dana | 7.7 | $ 280.00 | $ 2,156.00 | Review documents resubmitted in public record, pursuant to February 8, 2010 Court Order and develop strategy for notice of filing to maintain clear record on docket and prepare Notice of Resubmission of Filings In Public Record (2.9); Review issues regarding summary judgment in connection with potential settlement (1.0); Email communication with B. Espey regarding confidentiality designation of documents (.3); Review and analyze multiple deposition transcripts for confidential designations and begin preparation of memorandum regarding same (3.6) | |
| 2011 | 2/17/2010 | Long, Frank G. | 0.9 | $ 400.00 | $ 360.00 | Review protective order and outline steps to be taken to address designation of AEO protections in deposition transcripts | |
| 2012 | 2/17/2010 | Mandel, Robert A. | 0.7 | $ 475.00 | $ 332.50 | Telephone analysis of settlement status with Messrs. Walsh and Bunkse | |
| 2013 | 2/17/2010 | Mandel, Robert A. | 0.8 | $ 475.00 | $ 380.00 | Office analysis of litigation strategy matters with J. Walsh (.8) | |
| 2014 | 2/17/2010 | Mandel, Robert A. | 4.3 | $ 475.00 | $ 2,042.50 | Trial preparation for Redflex I:  Daubert motions | |
| 2015 | 2/17/2010 | Mitchler, Nathan | 8.1 | $ 250.00 | $ 2,025.00 | Review documents designated as privileged for privilege log (1.4); Review motion for summary judgment exhibits and response exhibits in preparation for case chronology (4.4); Review and analyze Wells expert report (2.3) | |
| 2016 | 2/17/2010 | Walsh, E. Jeffrey | 0.3 | $ 585.00 | $ 175.50 | Conference with R. Mandel re settlement and strategy | |
| 2017 | 2/17/2010 | Walsh, E. Jeffrey | 0.4 | $ 585.00 | $ 234.00 | Telephone call with A. Bunkse about results of settlement negotiations | |
| 2018 | 2/17/2010 | Walsh, E. Jeffrey | 1.0 | $ 585.00 | $ 585.00 | Conference with R. Mandel, F. Long, S. Gottlieb to plan trial strategy | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2019 | 2/18/2010 | Brunetti, Charlotte | 5.0 | $ 185.00 | $ 925.00 | Run searches in Relativity database for communications to and from counsel to remove from Privilege Log review population in preparation for Privilege Log review; Prepare record of Privilege Log review process and review fields in the Relativity database for the file; Update Index containing Confidential designations for exhibits to Motion for Leave to Supplement Exhibits to Revised Statement of Facts and prepare notebook for review and reference; Prepare and organize electronic versions of exhibits downloaded from the court's electronic document filing system and provide instructions to office services for preparing hard copy set for review and reference | BB |
| 2020 | 2/18/2010 | Gottlieb, Stacey F. | 1.4 | $ 445.00 | $ 623.00 | Attend team meeting via teleconference re tasks requested by client, preparation of exhibits, witness list, deposition designations, motions in limine, Daubert motion, examination outlines, and joint pretrial statement (1.0); review and respond to correspondence from D. Hooper re protective order and notice of filing re compliance with February 8, 2010 order re sealed records (.2); confer with D. Hooper re preparation of exhibits for review and selection for pretrial statement (.2) | |
| 2021 | 2/18/2010 | Holt, Theresa C. | 1.0 | $ 100.00 | $ 100.00 | Confer with C. Brunetti regarding status of exhibits to be re-filed and cover sheets for same. | |
| 2022 | 2/18/2010 | Hooper, Dana | 9.4 | $ 280.00 | $ 2,632.00 | Email communication with B. Espey regarding redaction of Attorneys' Eyes Only document before filing in public record (.3); Prepare memorandum regarding ATS's request to redact portions of document as Attorneys' Eyes Only before filing in public record (.6); Analyze issues related to Joint Proposed Pretrial Order, Daubert Motions, expert reports and testimony, confidentiality designations of documents, privilege log, protective order objections, and chronology of case (4.6); Review and analyze withheld exhibits in submission of documents initially lodged under seal (.7); Revise Second Amended Rule 26(a)(3) Pretrial Disclosures (.8); Finalize and file Notice of Resubmission of documents (.5); Confer with J. Walsh regarding pretrial preparation (1.0); Strategize regarding preparation of trial exhibits (.9) | |
| 2023 | 2/18/2010 | Long, Frank G. | 0.9 | $ 400.00 | $ 360.00 | Team meeting to review pre-trial schedule and to assign tasks | |
| 2024 | 2/18/2010 | Mandel, Robert A. | 0.4 | $ 475.00 | $ 190.00 | Emails to and from executive trial team members regarding preparation of status memoranda for A. Bunkse | |
| 2025 | 2/18/2010 | Mandel, Robert A. | 0.4 | $ 475.00 | $ 190.00 | Emails to and from D. Hooper regarding outstanding projects, including filing of notice of compliance with court's February 8, 2010 order and compliance with designation procedure order | |
| 2026 | 2/18/2010 | Mandel, Robert A. | 0.6 | $ 475.00 | $ 285.00 | Telephone analyses of litigation matters with A. Bunkse | |
| 2027 | 2/18/2010 | Mandel, Robert A. | 0.9 | $ 475.00 | $ 427.50 | Team trial preparation meeting | |
| 2028 | 2/18/2010 | Mandel, Robert A. | 5.6 | $ 475.00 | $ 2,660.00 | Trial preparation activities for Redflex I:  Daubert motions | |
| 2029 | 2/18/2010 | Mitchler, Nathan | 3.5 | $ 250.00 | $ 875.00 | Review documents designated as privileged for privilege log (0.6); Review motion for summary judgment exhibits and response exhibits in preparation for case chronology (2.9) | |
| 2030 | 2/18/2010 | Walsh, E. Jeffrey | 0.4 | $ 585.00 | $ 234.00 | Conference with R. Mandel about client request for memo on tasks through trial | |
| 2031 | 2/18/2010 | Walsh, E. Jeffrey | 0.8 | $ 585.00 | $ 468.00 | Review final reply to motion for summary judgment | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2032 | 2/19/2010 | Brunetti, Charlotte | 4.2 | $ 185.00 | $ 777.00 | Review Deposition Excerpt Log containing Redflex witness testimony designated Attorneys Eyes Only and prepare designations for review; Download electronic versions of exhibits filed with the court for comparison to hard copy version to confirm all documents were properly filed; Prepare and organize exhibits downloaded form the court filing system for review and reference; Review tasks and assignments related to Defendants Trial Exhibits | BB |
| 2033 | 2/19/2010 | Hooper, Dana | 6.6 | $ 280.00 | $ 1,848.00 | Analyze deposition transcripts for Redflex witness pursuant to Protective Order in determination of additional confidentiality designations (1.5); Strategize regarding preparation of trial exhibits utilizing pretrial disclosures, expert documents, and deposition exhibits (.9); Prepare and analyze documents initially withheld from filing with Motion for Leave (.4); Analyze motions in limine, deposition designations, witnesses to be called at trial, confidentiality designations of documents and deposition transcripts, implications of protective order at trial, ATS procedural deficiencies and multiple pretrial issues (3.8) | |
| 2034 | 2/19/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | $ 237.50 | Office analysis of impending litigation projects with J. Weiss | |
| 2035 | 2/19/2010 | Mandel, Robert A. | 2.3 | $ 475.00 | $ 1,092.50 | Coordinating trial preparation activities | |
| 2036 | 2/19/2010 | Mitchler, Nathan | 5.3 | $ 250.00 | $ 1,325.00 | Review documents designated as privileged for privilege log (0.8); Review motion for summary judgment exhibits and response exhibits in preparation for case chronology (3.1); Prepare next steps outline of case events and projects (0.8); Write Notice of Filing for confidential documents (0.6) | |
| 2037 | 2/21/2010 | Mandel, Robert A. | 3.6 | $ 475.00 | $ 1,710.00 | Review court orders and local rules to prepare three-month outlook report to A. Bunkse (1.2); commence preparation of report (2.4) | |
| 2038 | 2/22/2010 | Brunetti, Charlotte | 8.9 | $ 185.00 | $ 1,646.50 | Review exhibits to Motion for Leave to File Supplement Exhibits to Revised Statement of Facts in preparation for filing exhibits previously excluded for confidential designations; Prepare redacted version of Exhibit 67 to remove confidential designations identified by opposing counsel in preparation for filing with the court; Revise Index to Exhibits and update hard copy sets prepared for delivery to Judge and to opposing counsel; Conference with electronic court filing clerk for instructions related to filing Revised Index to Exhibits; Review court docket to confirm document numbers identified in Notice of Lodging Previously Withheld Exhibits to Motion for Leave to File Supplemental Exhibits in preparation for filing with the court | BB |
| 2039 | 2/22/2010 | Gottlieb, Stacey F. | 2.5 | $ 445.00 | $ 1,112.50 | Edit and draft inserts for Notice of Lodging previously withheld exhibits pending resolution of confidentiality designations (.5); confer with N. Mitchler and C. Brunetti re additional work needed to finalize same for filing (.3); begin reviewing and selecting deposition exhibits for joint pretrial statement (1.2); coordinate with C. Brunetti and litigation support re modifications to database in preparation for trial exhibit tracking and production of exhibit list for joint pretrial statement (.5) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

142

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2040 | 2/22/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Prepare exhibits withheld due to protective order to be filed with the Court; prepare AEO excerpts of Finley and Rosenberg's depositions for D. Hooper; update deposition CD notebook and index; review correspondence backer regarding letter from court reporters to locate missing information; confer with C. Brunetti regarding preparing complete set of all exhibits for attorneys to cull down trail set; continue verifying plaintiff's exhibits. | BB |
| 2041 | 2/22/2010 | Hooper, Dana | 5.9 | $ 280.00 | $ 1,652.00 | Review and analyze documents with confidentiality designations in preparation for potential use at trial and analyze implications of courtroom confidentiality and other related issues (2.8); Strategize regarding cooperative approach with opposing counsel regarding pre-trial preparation, deposition designations, and confidentiality designations for documents and deposition transcripts in relation to Protective Order (1.9); Review and analyze attorneys' eyes only designations by client in K. Finley and A. Rosenberg depositions (.5); Develop strategy for joint pretrial stipulations with opposing counsel (.7) | |
| 2042 | 2/22/2010 | Long, Frank G. | 1.3 | $ 400.00 | $ 520.00 | Meetings to review protective order issues and strategy for addressing designations by opposing counsel | |
| 2043 | 2/22/2010 | Mandel, Robert A. | 4.3 | $ 475.00 | $ 2,042.50 | Office analyses of protective order designation issues with F. Long (.2) and with D. Hooper and F. Long (.8); prepare three-month "look forward" memorandum for A. Bunkse (3.1); office analysis with D. Hooper of further designation issues (.2) | |
| 2044 | 2/22/2010 | Mitchler, Nathan | 9.3 | $ 250.00 | $ 2,325.00 | Write notice of filing of documents previously withheld as confidential and now lodged in support of motion for summary judgment (0.7); Correspond regarding privilege log stipulation and review of documents to include on log (0.6); Compile and review materials received from jurisdiction contacts for inclusion on trial exhibit list (8) | |
| 2045 | 2/23/2010 | Brunetti, Charlotte | 9.3 | $ 185.00 | $ 1,720.50 | Review categories of documents selected for Master Trial Exhibit review set; Review Plaintiff's List of Trial Exhibits and prepare and organize documents for Master Trial Exhibit review; Update Index to Case Notebooks and insert Index and additional pleadings into working set; Review Summation database fields in the Privilege Log database and revise to include fields required for Privilege Log review; Review Summation database fields in the production database and revise to include fields required to track Master Trial Exhibits and to enter data related to objections, potential witnesses, Confidential designations and to prepare Master Trial Exhibit Index | BB |
| 2046 | 2/23/2010 | Gottlieb, Stacey F. | 5.9 | $ 445.00 | $ 2,625.50 | Analyze and develop protocol for review and analysis of exhibits for preparation of joint pretrial statement (1.5); confer with D. Hooper and N. Mitchler re assignments for same (.5); attend team strategy meeting re preparation of Daubert motions, joint pretrial statement, motions in limine and witness examination outlines (1.0); begin reviewing and selecting deposition exhibits for joint pretrial statement (1.2); confer with C. Brunetti re modifications to database necessary for trial exhibit tracking and preparation of joint pretrial statement (.7); review documents for joint pretrial statement (1.0) | |
| 2047 | 2/23/2010 | Holt, Theresa C. | 1.0 | $ 100.00 | $ 100.00 | Review and respond to team emails. Confer with C. Brunetti regarding status on review of plaintiff's exhibits and exhibit review process. | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2048 | 2/23/2010 | Hooper, Dana | 7.5 | $ 280.00 | $ 2,100.00 | Develop strategy for review, analysis, marking and confidential designations for Trial Exhibits, including assessment of objections to Plaintiff's Trial Exhibits (3.6); Develop strategy for selection of trial witnesses and preparation for witness examinations (1.8); Review and analyze Protective Order and assess case documents for confidential and attorneys' eyes only designations (.6); Review issues regarding contacting jurisdiction witnesses for trial testimony and potential trial exhibits (.5); Analyze evidentiary objections to Plaintiff's trial exhibits (1.0) | |
| 2049 | 2/23/2010 | Long, Frank G. | 0.5 | $ 400.00 | $ 200.00 | Team meeting to review status of pretrial matters | |
| 2050 | 2/23/2010 | Mandel, Robert A. | 8.5 | $ 475.00 | $ 4,037.50 | Review and revise memorandum to A. Bunkse (1.5); team trial preparation meeting (1.0); office analysis of exhibit review and selection project with S. Gottlieb (.6); office analysis of paralegal assignment issues with S. Gottlieb (.3); review of expert materials for Daubert motions (5.1) | |
| 2051 | 2/23/2010 | Olson, Melaney | 47.0 | $50-60.00 | $ 2,420.00 | Paralegal Services Lee Davis & Assoc. Invoice 2779 | LDP |
| 2052 | 2/23/2010 | Mitchler, Nathan | 9.2 | $ 250.00 | $ 2,300.00 | Review deposition exhibits, materials filed with motions, and jurisdiction RFPs, proposals and contracts to determine and highlight sections for trial (7.1); Review and research materials potentially responsive and required for production as of a result of the protective order (2.1) | |
| 2053 | 2/23/2010 | Walsh, E. Jeffrey | 0.5 | $ 585.00 | $ 292.50 | Review memo to client about upcoming trial preparation tasks | |
| 2054 | 2/23/2010 | Walsh, E. Jeffrey | 1.2 | $ 585.00 | $ 702.00 | Conference with S. Gottlieb, R. Mandel, F. Long to prepare for trial | |
| 2055 | 2/24/2010 | Brunetti, Charlotte | 10.0 | $ 185.00 | $ 1,850.00 | Review Plaintiff's List of Trial Exhibits for missing exhibits and prepare list and instructions to provide to vendor for processing; Conference with K. Hamshare regarding status of Plaintiff's Trial Exhibit list and identification of documents; Review and revise Cast of Characters and prepare list to import into the Summation database; Prepare notebook containing Deposition Transcript of D. Ingberman with Exhibits to review in preparation for Daubert Motion; Provide instructions to litigation support for entering naming conventions in the Summation database for potential witness selection; Review tasks and assignments and coordinate paralegal schedules in preparation for trial | BB |
| 2056 | 2/24/2010 | Holt, Theresa C. | 1.0 | $ 100.00 | $ 100.00 | Confer with C. Brunetti regarding notes on Plaintiff's exhibit index and locating missing pages and documents; review and respond to team emails. | BB |
| 2057 | 2/24/2010 | Hooper, Dana | 6.3 | $ 280.00 | $ 1,764.00 | Draft memorandum to A. Bunkse regarding confidentiality of documents and deposition transcripts (2.5); Strategize regarding pre-trial briefs and updating legal analysis for trial issues (.8); Review and analyze documents as potential trial exhibits (.7); Finalize cast of characters for preparation of potential trial witnesses and exhibits related to each witness (1.8); Prepare draft correspondence to opposing counsel regarding narrowing confidentiality designations for trial (.5) | |
| 2058 | 2/24/2010 | Mandel, Robert A. | 7.0 | $ 475.00 | $ 3,325.00 | Telephone analysis with A. Bunkse regarding litigation status (.2); | |
| 2059 | 2/24/2010 | Mitchler, Nathan | 4.9 | $ 250.00 | $ 1,225.00 | Review and mark RFP's, proposals, and contracts for use at trial (2.1); Prepare and select final trial exhibits and mark each with appropriate witness and related document information (1.5); Determine and draft undisputed facts for joint proposed pretrial order (1.3) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2060 | 2/24/2010 | Walsh, E. Jeffrey | 0.5 | $ 585.00 | $ 292.50 | Conference with S. Gottlieb about review of documents for trial exhibits | |
| 2061 | 2/25/2010 | Brunetti, Charlotte | 8.7 | $ 185.00 | $ 1,609.50 | Review list of exhibits provided to vendor to determine source for exhibits not found on CD; Request extension of contract paralegal time for M. Olsen; Request updated permissions in the Summation Privilege Log database to allow global changes in preparation for Privilege Log review; Run searches in the Privilege Log database for communications to and from select counsel and staff in order to cull down Privilege Log review set per agreement with opposing counsel; Prepare and organize Privilege Log documents for imaging and import into the Summation Privilege Log database; Review current status of Deposition Exhibit coding, Deposition Exhibit Notebooks and Deposition Transcripts in preparation for Master Trial Exhibit review | BB |
| 2062 | 2/25/2010 | Gottlieb, Stacey F. | 1.1 | $ 445.00 | $ 489.50 | Review and respond to correspondence re pretrial statement projects, database and correspondence from opposing counsel (1.1) | |
| 2063 | 2/25/2010 | Nolt, Theresa C. | 0.0 | $ 100.00 | $ - | Complete review and input of LECG document breaks into Summation; prepare team calendar; confer with C. Brunetti regarding process for master exhibit review; prepare team calendar; confer with C. Brunetti, review email and prepare legend for trial exhibit review; telephone calls and emails with TSG reporting regarding videos of Finley and Rosenberg deposition and error on A. Tuton deposition CD; begin preparing documents for trial exhibit review. | BB |
| 2064 | 2/25/2010 | Hooper, Dana | 1.1 | $ 280.00 | $ 308.00 | Finalize memorandum to A. Bunkse regarding confidentiality of documents for trial (.3); Develop witness list of potential trial witnesses (.8) | |
| 2065 | 2/25/2010 | Long, Frank G. | 0.2 | $ 400.00 | $ 80.00 | Review proposal regarding re-designation of materials under protective order | |
| 2066 | 2/25/2010 | Mandel, Robert A. | 6.7 | $ 475.00 | $ 3,182.50 | Emails to and from N. Mitchler and A. Bunkse, followed by telephone call with A. Bunkse, regarding ATS board constituents (.5); Review and revise memorandum to A. Bunkse regarding confidentiality designations (2.0), and emails to and from D. Hooper regarding same (.2); Review N. Mitchler's legal research memorandum regarding use of expert affidavit in support of Daubert motion (.5); Review D. Ingberman's expert report and exhibits for Daubert motion, in anticipation of meeting tomorrow with S. Clarke and C. Cameron (3.5) | |
| 2067 | 2/25/2010 | Mitchler, Nathan | 9.3 | $ 250.00 | $ 2,325.00 | Review and mark RFP's, proposals, and contracts for use at trial (6.9); Prepare and select final trial exhibits and mark each with appropriate witness and related document information (0.5); Determine and draft undisputed facts for joint proposed pretrial order (0.4); Research regarding the inclusion of expert affidavits in support of a motion to exclude an expert witness under Daubert (1.5) | |

NLA: Non-Lanham Act Claim
TS: Time shown is less than time sought
BB: Block billing

ID: Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2068 | 2/26/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Review document breaks in the Summation Privilege Log database and revise records in preparation for importing Images, OCR and load files containing attachment information in preparation for Privilege Log review; Provide instructions for editing Cast of Characters Index to include short cut key entries for import into the Production database in preparation for potential witness designations; Provide instructions for posting electronic files to vendor FTP site for download and import into the Summation Privilege Log database; Provide instructions for entering data in the Production database related to Motion for Summary Judgment Exhibits in preparation for Master Trial Exhibit review | BB |
| 2069 | 2/26/2010 | Gottlieb, Stacey F. | 0.6 | $ 445.00 | $ 267.00 | Review database project management plan correspondence from C. Brunetti and draft instructions re same (.3); review and analyze plaintiff's proposed request for filing of Surreply to motion for summary judgment and related correspondence (.2); draft proposed insert for database vendor instructions re pretrial statement exhibit list (.1) | |
| 2070 | 2/26/2010 | Holt, Theresa C. | 7.6 | $ 100.00 | $ 760.00 | Continue preparing plaintiff's exhibits for trial exhibit review, filling in missing pages and documents; confer with C. Brunetti and input database shortcuts for cast of characters into spreadsheet; work with Teris regarding blowbacks of missing plaintiff's exhibits; confer with C. Brunetti regarding labeling of all document notebooks with volume designation for trial exhibit review, prepare labels and begin same. | BB |
| 2071 | 2/26/2010 | Hooper, Dana | 1.4 | $ 280.00 | $ 392.00 | Review deposition transcripts of K. Finley and A. Rosenberg regarding potential attorneys' eyes only designations (.2); Conference with A. Bunkse and R. Mandel regarding preparation of trial exhibits with confidentiality implications (.1); Analyze stipulations to present to opposing counsel in preparation of Joint Proposed Pretrial Order (.4); Review and analyze ATS's proposed Objections and Motion for Leave to File a Sur-Reply and prepare a memorandum regarding time to file a Reply to rebut ATS's untimeliness argument (.4); Analyze Demonstrative Aids filed in support for motion for leave regarding contradictions related to M. Keeling testimony (.3) | |
| 2072 | 2/26/2010 | Long, Frank G. | 1.8 | $ 400.00 | $ 720.00 | Meeting with damages expert and assistant to review bases for Daubert motion re Ingberman | |
| 2073 | 2/26/2010 | Mandel, Robert A. | 0.4 | $ 475.00 | $ 190.00 | Office analysis of challenged posed by ATS's overbroad designations with D. Hooper | |
| 2074 | 2/26/2010 | Mandel, Robert A. | 0.8 | $ 475.00 | $ 380.00 | Emails to and from N. Mitchler regarding Daubert/consulting expert affidavit issue (.3); further review of N. Mitchler's research (.5) | |
| 2075 | 2/26/2010 | Mandel, Robert A. | 1.2 | $ 475.00 | $ 570.00 | Prepare for meeting with A. Bunkse regarding Redflex I trial preparation (.4); office analysis of requisite Redflex I trial preparation projects with A. Bunkse (.8) | |
| 2076 | 2/26/2010 | Mandel, Robert A. | 2.2 | $ 475.00 | $ 1,045.00 | Emails to and from B. Espey regarding ATS's proposed objections and motion for leave to file Surreply (.3); compose email to F. Long and S. Gottlieb regarding preparing of response memorandum (.3); review B. Espey's proposed motion (.4); office analysis of same with F. Long (.5); review local rule 56.1 and office analysis with docketing regarding reply timing (.5); emails to and from D. Hooper regarding same (.2) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2077 | 2/26/2010 | Mandel, Robert A. | 7.3 | $ 475.00 | $ 3,467.50 | Preparation for Daubert motion meeting with S. Clarke and C. Cameron (4.5); office analysis of Daubert motion points relating to damages with S. Clarke, C. Cameron and F. Long (1.8) | |
| 2078 | 2/26/2010 | Paquette, Maryann | 1.2 | $ 220.00 | $ 264.00 | Continue summarizing deposition testimony exhibits to assist attorneys with pre-trial matters. | |
| 2079 | 2/27/2010 | Mandel, Robert A. | 0.7 | $ 475.00 | $ 332.50 | Prepare response for opposing counsel to ATS's proposed motion for leave to file Surreply | |
| 2080 | 2/28/2010 | Hooper, Dana | 1.7 | $ 280.00 | $ 476.00 | Analyze deposition transcript of M. Keeling to establish potential Daubert motion issues (.7); Investigate D. Ingberman's history as expert witness in other litigations in preparation for Daubert motions (1.0) | |
| 2081 | 2/28/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | $ 237.50 | Emails to and from D. Hooper regarding research for Ingberman reports, trial testimony and exclusions of testimony in other proceedings | |
| 2082 | 2/28/2010 | Mandel, Robert A. | 9.9 | $ 475.00 | $ 4,702.50 | Conduct legal research regarding "but for" world and reports of D. Ingberman in other litigations (5.0); preparing Daubert motion against Ingberman (4.4); compose email to F. Long regarding recent AZ district court damages decision germane to this litigation and "but for" research (.1); compose email to S. Clarke and C. Cameron regarding source materials referenced in Ingberman's second report on issues of "but for" world and willfulness (.4) | |
| 2083 | 2/28/2010 | Mitchler, Nathan | 2.3 | $ 250.00 | $ 575.00 | Research and analysis regarding the inclusion of new expert affidavits in support of a motion to exclude an expert witness under Daubert | |
| 2084 | 3/1/2010 | Brunetti, Charlotte | 9.8 | $ 185.00 | $ 1,813.00 | Update index containing list of deposition witnesses, transcripts, exhibits and coding status; Prepare and organize deposition exhibits received in PDF format to provide to vendor for processing; Provide instructions to vendor for processing images,OCR, load files and for capturing alternate bates ranges; Provide instructions to litigation support for posting files to FTP site for transfer to vendor; Review deposition exhibit coding spreadsheets and prepare master set for import into the Summation database; Review notebook containing Motion to Supplement Exhibit to Revised Statement of Facts and provide instructions for updating to include exhibits filed with Notice of Lodging Exhibits; Provide instructions for entering data in the Summation database related to Plaintiff's List of Trial Exhibits; Review list of Defendant's exhibits related to Motion for Summary Judgement filing and provide instructions for updating list to include bates ranges for declarations used in support | |
| | | | | | | Updatecoding in the Summation database for exhibits related to Robert Feiler deposition to include document title information | |
| 2085 | 3/1/2010 | Gottlieb, Stacey F. | 0.4 | $ 445.00 | $ 178.00 | Review plaintiff's Objections and Motion for Leave to File a Sur-Reply and confer with R. Mandel re same (.4) | |
| 2086 | 3/1/2010 | Holt, Theresa C. | 10.2 | $ 100.00 | $ 1,020.00 | Complete filling in missing documents in plaintiff's exhibits for trial exhibit review; revise index of missing or problem documents from plaintiff's exhibits index; update deposition CD notebook with items received from TSG; prepare index and begin labeling notebooks for master trial exhibit review; update deposition exhibit notebooks, verifying that all DX numbers are included and correct; begin duplicate set of same; confer with C. Brunetti on missing DX numbers for Teris to process. | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2087 | 3/1/2010 | Hooper, Dana | 5.3 | $ 280.00 | $ 1,484.00 | Facilitate preparation for trial exhibits (.4); Review ATS's Response in Opposition to Motion for Leave (.2); Research and analyze history of Daubert motions and criticisms against D. Ingberman in preparation for Daubert motion (4.7) | |
| 2088 | 3/1/2010 | Long, Frank G. | 0.8 | $ 400.00 | $ 320.00 | Review Mandel e-mail concerning authority on damages and respond, providing comments and additional references | |
| 2089 | 3/1/2010 | Mandel, Robert A. | 9.0 | $ 475.00 | $ 4,275.00 | Emails to and from B. Espey regarding ATS's proposed motion for surreply on motion for summary judgment (1.5); conducting Daubert motion legal research (7.5) | |
| 2090 | 3/1/2010 | Mitchler, Nathan | 2.4 | $ 250.00 | $ 600.00 | Research and correspond regarding the use of a non-testifying expert in support of a motion to exclude an expert | |
| 2091 | 3/1/2010 | Olson, Melaney | 8.5 | $ 50.00 | $ 425.00 | Deposition coding | LDP |
| 2092 | 3/1/2010 | Paquette, Maryann | 2.4 | $ 220.00 | $ 528.00 | Summarize objective witness testimony exhibits for purposes of assisting attorney with pre-trial tasks. | |
| 2093 | 3/1/2010 | Potter, Gregory | 6.0 | $ 170.00 | $ 1,020.00 | Code Redflex database with new trial exhibit designations (6.0). | |
| 2094 | 3/2/2010 | Brunetti, Charlotte | 8.3 | $ 185.00 | $ 1,535.50 | Review select group of deposition exhibits to determine whether or not the documents were converted to image format for loading into the Summation production database; Conference with vendor to review issues related to deposition exhibit alternate bates ranges in preparation for loading data into the Summation production database; Revise Master spreadsheet containing deposition exhibit coding data for import into the Summation production database in preparation for Master Trial Exhibit review; Review records containing data imported to the Chronology Form in the Summation production database and revise to correct errors that occurred during import; Review and revise Summation database file for deposition exhibit error found in PDF file provided by Court Reporter and request replacement disk | BB |
| 2095 | 3/2/2010 | Gottlieb, Stacey F. | 5.3 | $ 445.00 | $ 2,358.50 | Review and draft comments to Redflex's Supplemental Rule 26(a)(3) disclosures (.2); draft email correspondence to R. Mandel re references to articles cited in D. Ingberman report for same (.1); review issues re status of trial exhibit review (.2);review witness errata sheets for transcripts of A. Rasor and D. Ingberman depositions (.3); review trial exhibit database status, provide comments on protocols for incorporating plaintiff's exhibits into database, and develop instructions for same (.9); review issues re consoidated disclosure statement updates and strategy for identifying documents that have been disclosed only by categorical identification (.2); review plaintiff's response to Redflex's Motion for Leave to File Demonstrative Aids and Supplemental Exhibits and begin drafting outline for reply to same (1.8); analyze trial strategy for purposes of identifying witnesses and exhibits and developing streamlined methodology for same (.8); review master chronology and draft comments for revisions to same (.5); reviewe correspondence from K. Hamshare re deposition transcripts (. | |
| | | | | | | Updatecoding in the Summation database for exhibits related to Robert Feiler deposition to include document title information | |
| 2096 | 3/2/2010 | Holt, Theresa C. | 1.0 | $ 100.00 | $ 100.00 | Review and respond to team emails; confer with C. Brunetti regarding index for master trial exhibit review. | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

148

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2097 | 3/2/2010 | Hooper, Dana | 4.2 | $ 280.00 | $ 1,176.00 | Strategize regarding trial witnesses in conjunction with trial exhibits offered to support witnesses' testimony regarding case in chief and cross-examinations (1.9); Analyze pretrial disclosures related to witnesses to be called at trial and documents to be offered at trial (1.5); Compare errata statements from D. Ingberman with deposition transcript to determine substance of corrections (.4); Analyze Daubert exclusion theories for D. Ingberman (.4) | |
| 2098 | 3/2/2010 | Long, Frank G. | 2.8 | $ 400.00 | $ 1,120.00 | Collect information on out-of-state declarants and relay to A. Bunkse for notification; review potential bases for disqualification of plaintiff's experts | |
| 2099 | 3/2/2010 | Long, Frank G. | 2.8 | $ 400.00 | $ 1,120.00 | Review legal issues involved in potential objections to plaintiff's proposed experts on FCC, IACP and public procurement | |
| 2100 | 3/2/2010 | Mandel, Robert A. | 10.2 | $ 475.00 | $ 4,845.00 | Conducting Daubert motion legal research (9.7); emails to and from A. Bunkse (.1); office analysis of supplemental disclosure with D. Hooper (.4) | |
| 2101 | 3/2/2010 | Mitchler, Nathan | 9.4 | $ 250.00 | $ 2,350.00 | Review, analyze, and mark RFPs, proposals, contracts, and related jurisdiction materials for use as trial exhibits (8.7); Confer and correspond with F. Long regarding contacts in jurisdictions for trial (0.4); Confirm missing bates range documents and analyze report of bates number gaps in document production (0.3) | |
| 2102 | 3/2/2010 | Olson, Melaney | 8.3 | $ 50.00 | $ 412.50 | Deposition coding | LDP |
| 2103 | 3/2/2010 | Paquette, Maryann | 4.5 | $ 220.00 | $ 990.00 | Conduct objective summary analysis of deposition testimony exhibits for purposes of assisting attorneys with pre-trial matters. | |
| 2104 | 3/2/2010 | Potter, Gregory | 5.5 | $ 170.00 | $ 935.00 | Code Redflex database with plaintiff's trial exhibit designations (5.5). | |
| 2105 | 3/3/2010 | Brunetti, Charlotte | 10.3 | $ 185.00 | $ 1,905.50 | Review paralegal tasks and assignments and prepare report on status of Master Trial Exhibit review including attachments and instructions; Perform quality review of data imported into the Summation database from Chronology spreadsheet for consistency to improve searching and reporting; Provide instructions to Litigation Support to update fields in the Summation database to accommodate dates and to update column names to match export files; Review letter from opposing counsel for gaps in production bates ranges and provide status of research issues to compare gaps to the Summation Production database and Privilege Log documents; Perform quality review of deposition exhibit coding data in preparation for import into the Summation production database; Review fields in the Summation Production database that currently hold data and edit to avoid duplication of entries awaiting import; Revise Master Part 1 Import spreadsheet to remove symbols and keystrokes causing issues with file conversion in preparation for importing deposition exhibit data into the Summation Production database | BB |
| 2106 | 3/3/2010 | Gottlieb, Stacey F. | 7.1 | $ 445.00 | $ 3,159.50 | Review master trial exhibit update memorandum and develop comments for same (.6); review issues re electronic trial exhibit review in Relativity and prepare for same (2.7); analyze methods for de-duplication of trial exhibit population to maximize efficiency (.4); review chronology and related issues in Summation (1.6); review issues re selection of witnesses for case in chief at trial (1.2); review issues relating to confidentiality designations of documents and deposition transcripts (.6) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

149

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2107 | 3/3/2010 | Hooper, Dana | 3.9 | $ 280.00 | $ 1,092.00 | Strategize regarding witness to present in case in chief at trial, including adverse witnesses (1.2); Review issues related to confidentiality designations of case documents and deposition transcripts in preparation for trial (.7); Analyze evidentiary issues regarding trial exhibits for case in chief and cross-examination (.8); Review and analyze document produced by ATS related to 36 jurisdictions, including correspondence between ATS and Redflex jurisdiction customers (2.0) | |
| 2108 | 3/3/2010 | Long, Frank G. | 0.0 | $ 400.00 | $ - | Review and comment on proposed strategy re confidentiality and AEO designation, discussions of potential Daubert challenges; outline issues for potential challenges to proposed experts | BB |
| 2109 | 3/3/2010 | Mandel, Robert A. | 9.5 | $ 475.00 | $ 4,512.50 | Office analysis of Daubert motion strategy and confidentiality and AEO designation protocols and strategy with J. Walsh (.7); office analysis of designation challenge protocols as set forth in protective order and in February 8, 2010 rulings (.5); office analysis of confidentiality and AEO designation protocols and strategy with F. Long (.3) and with F. Long, S. Gottlieb, D. Hooper and N. Mitchler (.2); telephone conference with C. Cameron of LECG regarding Daubert flaws in reports of D. Ingberman (.5); conduct Daubert motion legal research (4.5); follow-up office conference with S. Gottlieb regarding designation-review project (.3); review Daubert motion literature and damages analysis literature (2.5) | |
| 2110 | 3/3/2010 | Mitchler, Nathan | 9.4 | $ 250.00 | $ 2,350.00 | Confer with J. Walsh regarding potential trial witnesses, trial exhibits, and review of documents for use at trial (1.0); Review, analyze and mark RFPs, proposals, contracts, and related materials for use at trial (7.9); Analyze Redflex and ATS statements of fact for preparation of undisputed statement of facts for pre-trial memorandum (0.5) | |
| 2111 | 3/3/2010 | Olson, Melaney | 11.0 | $ 50.00 | $ 550.00 | Deposition coding | LDP |
| 2112 | 3/3/2010 | Paquette, Maryann | 3.4 | $ 220.00 | $ 748.00 | Conduct subjective summary of witness deposition testimony exhibits for purposes of assisting attorney with discovery matters. | |
| 2113 | 3/3/2010 | Potter, Gregory | 6.1 | $ 170.00 | $ 1,037.00 | Code Redflex database with plaintiff's trial exhibit designations (6.1). | |
| 2114 | 3/3/2010 | Walsh, E. Jeffrey | 0.5 | $ 585.00 | $ 292.50 | Conference with R. Mandel about Daubert motion | |
| 2115 | 3/3/2010 | Walsh, E. Jeffrey | 1.8 | $ 585.00 | $ 1,053.00 | Conference with S. Gottlieb and D. Hooper about trial preparation; Identification of trial witnesses and exhibits | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2116 | 3/4/2010 | Brunetti, Charlotte | 10.5 | $ 185.00 | $ 1,942.50 | Review issues related to data imported into the Summation Production database with Litigation Support; Review deposition exhibit coding data for issues related to corrected bates number prefixes in order to load remaining data; Prepare gap report for bates ranges loaded into the Summation Production database and compare to gaps provided by opposing counsel to determine if any variance exists; Review Summation Production database for documents produced to Plaintiff's to identify bates ranges that need corrected images for Confidential designations and for images and OCR not yet loaded into the database; Provide instructions to vendor for posting images and data requested on their file transfer site for download and import into the Summation Production database; Perform quality review of coding data loaded in the Summation Production database and perform global updates to names and titles for consistency in searching and reporting data | BB |
| 2117 | 3/4/2010 | Gottlieb, Stacey F. | 7.3 | $ 445.00 | $ 3,248.50 | Confer with R. Mandel re review of Relativity database for confidentiality and trial exhibit designations (.9); draft Reply in Support of Motion for Leave to File Demonstrative Aids and Supplemental Exhibits to RSOF (4.2); review and respond to correspondence re deposition transcript correction pages (.2); confer with C. Brunetti re database protocols for preliminary identification of potential trial exhibits, chronology, and jurisdictional matrix data (.4); review Summation data in preparation for conference call with R. Mandel and A. Bunkse (.4); review and select categories of documents for master trial exhibit database (.8); confer with C. Brunetti and T. Holt re same (.4) | |
| 2118 | 3/4/2010 | Holt, Theresa C. | 11.3 | $ 100.00 | $ 1,130.00 | Review witness folders, FileSite and correspondence for all deposition signature and errata pages and original transcripts; update witness files with same; correspond with TSG regarding same; update deposition index; confer with D. Hooper regarding miscellaneous category of potential trial exhibits to prepare for master review; confer with N. Mitchler and update jurisdiction notebooks with miscellaneous correspondence and documents for master review; begin update both sets of deposition exhibits for master review. | BB |
| 2119 | 3/4/2010 | Hooper, Dana | 2.4 | $ 280.00 | $ 672.00 | Prepare witness and trial counsel sections of Joint Proposed Pretrial Order (.9); Prepare de-duplication process for document review for trial exhibits (.3); Review pretrial disclosure statements to determine potential trial exhibits (1.2) | |
| 2120 | 3/4/2010 | Long, Frank G. | 1.1 | $ 400.00 | $ 440.00 | Discuss review of Teille deposition with N. Mitchler (0.2) contact R. Mandel re contacts with witness for trial (0.1) review and respond to requests for information on legal standards for recovery of attorneys fees in Lanham Act cases (0.1) extended telephone discussion with R. Mandel re trial strategy based on prior discussions with A. Bunkse (0.4) meeting with N. Mitchler to discuss plans for draft motion on confidentiality designations and for contacts with trial witnesses (0.2) | |
| 2121 | 3/4/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | 237.50 | Telephone analysis of arguments for Daubert motions with F. Long | |
| 2122 | 3/4/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | 237.50 | Telephone analysis of witness contact project with F. Long and email to Redflex team regarding same | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

151

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2123 | 3/4/2010 | Mandel, Robert A. | 1.5 | $ 475.00 | $ 712.50 | Telephone analysis with S. Gottlieb to formulate trial exhibit review protocol for 15,000-document universe as authorized by A. Bunkse and associated motion strategy | |
| 2124 | 3/4/2010 | Mandel, Robert A. | 2.0 | $ 475.00 | $ 950.00 | Meeting with Messrs. Bunkse and Weiss at Redflex's offices regarding status of litigation and priority projects | |
| 2125 | 3/4/2010 | Mandel, Robert A. | 4.5 | $ 475.00 | $ 2,137.50 | Work on Daubert motion formulation | |
| 2126 | 3/4/2010 | Olson, Melaney | 25.8 | $ 50.00 | $ 1,287.50 | Paralegal Services Lee Davis & Assoc. Invoice 2781 | LDP |
| 2127 | 3/4/2010 | Mitchler, Nathan | 9.6 | $ 250.00 | $ 2,400.00 | Review and analyze Teille, Kroske, and ATS 30(b)(6) depositions for confidential and AEO material (5.8);  Confer with R. Mandel and F. Long regarding review of Redflex materials and ATS depositions for confidential and AEO material (0.4); Confer with S. Gottlieb regarding review of Redflex documents for confidential and AEO material (0.2); Analyze and mark RFPs, proposals, contracts and related materials for use as trial exhibits (3.2) | |
| 2128 | 3/4/2010 | Olson, Melaney | 10.5 | $ 50.00 | $ 525.00 | Deposition coding | LDP |
| 2129 | 3/4/2010 | Pappas, Kate L. | 2.7 | $ 225.00 | $ 607.50 | Research and analyze case law re availability of attorneys' fees in Lanham Act false advertising cases and prepare summary of same. | |
| 2130 | 3/4/2010 | Paquette, Maryann | 1.0 | $ 220.00 | $ 220.00 | Conduct subjective summary analysis of witness deposition testimony exhibits to assist attorney with discovery matters. | |
| 2131 | 3/4/2010 | Potter, Gregory | 6.8 | $ 170.00 | $ 1,156.00 | Code Redflex database with plaintiff's trial exhibit designations (4.0). Enter data regarding Plaintiff's Motion for Summary Judgment exhibits into Redflex database (.8). Enter data regarding key documents from each city/county into Redflex database(2.0). | |
| 2132 | 3/5/2010 | Brunetti, Charlotte | 8.9 | $ 185.00 | $ 1,646.50 | Review Relativity database for total number of documents produced in preparation for Master Trial Exhibit and Protective Order review; Export data from the Summation Production database to assist with coding deposition exhibit summaries in preparation for Master Trial Exhibit review; Perform quality review of images loaded in the Summation Production database for deposition exhibits to ensure that all coding data for the related records was preserved during processing;  Update Deposition Index for coding summaries related to paralegal tasks and assignments; Provide instructions to Litigation Support for loading requested images into the Summation Production database to replace previous images incorrectly processed; Provide instructions to vendor for posting additional files requested on their file transfer site for downloading and import into the Summation Production database | BB |
| 2133 | 3/5/2010 | Gottlieb, Stacey F. | 6.6 | $ 445.00 | $ 2,937.00 | Confer with L. Brogdon re estimates for trial exhibit review and coding in Relativity (.2); review and compare production data from Relativity for estimates of same (.4); telephone conference with A. Bunkse re confidentiality designations for Relativity review (.2); draft outline of memorandum for same (1.0); review issues re data mapping and field setup for electronic trial exhibit review (1.2); confer with iDiscover re same (.4); review issues for meet and confer with opposing counsel re attorneys' eyes only designations for potential trial exhibits (.4); review and analyze potential trial exhibits for evidentiary issues and witness identification (2.6); confer with R. Mandel re strategy for trial exhibit identification and witness files(.2) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2134 | 3/5/2010 | Holt, Theresa C. | 6.8 | $ 100.00 | $ 680.00 | Remove original deposition transcripts of witnesses taken by ASG from witness folders and confer with S. Gottlieb regarding returning to TSG; telephone call with TSG regarding obtaining our original transcripts and returning ASG's transcripts; begin searching database for pretrial disclosure and miscellaneous documents; attend team meeting regarding master trial review and de-duping population; complete updating both sets of deposition exhibits for master review. | BB |
| 2135 | 3/5/2010 | Hooper, Dana | 7.8 | $ 280.00 | $ 2,184.00 | Telephone conference with A. Bunkse regarding attorneys' eyes only categorization of Redflex documents (.2); Review Protective Order and develop protocol for document review for confidentiality designations and analysis of hot documents for potential trial exhibits and prepare extensive memorandum regarding same (2.8); Continue development of protocol for discovery documents for review for confidentiality designations (2.3); Prepare memorandum to present as email to opposing counsel regarding meet and confer related to trial exhibits and attorneys' eyes only (.4); Review and analyze deposition exhibits in assessment of potential trial exhibits for case in chief or cross examination (2.1) | |
| 2136 | 3/5/2010 | Long, Frank G. | 4.5 | $ 400.00 | $ 1,800.00 | Outline issues to be addressed in draft motion re designation of confidentiality; review draft motion and outline revisions | |
| 2137 | 3/5/2010 | Mandel, Robert A. | 1.5 | $ 475.00 | $ 712.50 | Telephone analyses and emails to and from S. Gottlieb regarding preparation for AEO document review project | |
| 2138 | 3/5/2010 | Mandel, Robert A. | 1.5 | $ 475.00 | $ 712.50 | Review N. Mitchler's draft motion to lift confidentiality designations (1.0); emails to and from Messrs. Mitchler and Long regarding same (.5) | |
| 2139 | 3/5/2010 | Mitchler, Nathan | 9.2 | $ 250.00 | $ 2,300.00 | Review Teille and Kroske depositions for confidential and AEO material (0.6); Confer with F. Long regarding motion to invalidate ATS's confidential and AEO designations (0.5); Review and analyze court order granting protective order (0.9); Draft motion to invalidate ATS's confidential and AEO document and deposition designations (7.2) | |
| 2140 | 3/5/2010 | Olson, Melaney | 1.8 | $ 50.00 | $ 87.50 | Deposition coding | LDP |
| 2141 | 3/5/2010 | Olson, Melaney | 5.5 | $ 60.00 | $ 330.00 | Deposition coding | LDP |
| 2142 | 3/5/2010 | Pappas, Kate L. | 1.2 | $ 225.00 | $ 270.00 | Follow-up research re Ninth Circuit standard in prevailing plaintiff's claim for attorneys' fees under Lanham Act. | |
| 2143 | 3/5/2010 | Paquette, Maryann | 1.0 | $ 220.00 | $ 220.00 | Summarize deposition testimony exhibits for W. Kroske for purposes of assisting attorneys with discovery analysis. | |
| 2144 | 3/5/2010 | Paquette, Maryann | 1.5 | $ 220.00 | $ 330.00 | Summarize deposition testimony exhibits for M. Keeling to assist attorneys with discovery analysis. | |
| 2145 | 3/5/2010 | Potter, Gregory | 5.6 | $ 170.00 | $ 952.00 | Enter data regarding key documents from each city/county into Redflex database (1.1). Enter descriptions and dates from Plaintiff's trial exhibit list into Redflex database (4.5). | |
| 2146 | 3/6/2010 | Holt, Theresa C. | 3.2 | $ 100.00 | $ 320.00 | Match and number documents from DPS administrative case notebooks to pretrial disclosure. | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2147 | 3/7/2010 | Brunetti, Charlotte | 2.3 | $ 185.00 | $ 425.50 | Prepare and organize documents in the Summation production database for review and coding in preparation for Master Trial Exhibit review; Provide instructions to vendor for revising Relativity database to include review fields required in preparation for Master Trial Exhibit and Protective Order review of documents produced 11/23/09 and 01/15/10; Provide instructions to Litigation Support for loading coding data related to Deposition Exhibits in the Summation production database in preparation for Master Trial Exhibit review | BB |
| 2148 | 3/7/2010 | Holt, Theresa C. | 10.5 | $ 100.00 | $ 1,050.00 | Continue searching database for pretrial disclosure and miscellaneous documents; input pretrial disclosure number for cross reference in database. | BB |
| 2149 | 3/7/2010 | Potter, Gregory | 3.6 | $ 170.00 | $ 612.00 | Enter descriptions and dates from Plaintiff's trial exhibit list into Redflex database (4.5). | |
| 2150 | 3/8/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Perform quality review of data loaded in the Summation production database to update images and OCR for documents produced 1/15/10; Perform quality review of coding data loaded in the Summation production database for exhibits to the deposition of Robert McColm; Review and analyze Summation production database for number of documents marked Attorneys Eyes Only by ATS and report on results in preparation for review; Provide instructions to Litigation Support for revising the Summation Productiondatabase to include review fields to track Defendant's objections to Plaintiff's Attorneys Eyes Only designations; Provide instructions to vendor to revise Relativity database to include additional fields for Defendant's objections to Plaintiff's Attorneys Eyes Only designations; Prepare list of discussion items related to structural changes to the Relativity database in preparation for Master Trial Exhibit and Protective Order review; Prepare and organize paralegal tasks and assignments for ATS Attorneys Eyes Only designations and Deposition Exhibit coding | BB |
| 2151 | 3/8/2010 | Gottlieb, Stacey F. | 6.1 | $ 445.00 | $ 2,714.50 | Analyze review protocols for briefing with Riley Carlock (.4); confer with R. Mandel re same (.6); meet and confer teleconference with B. Espey re AEO designations (.4); develop AEO review protocol for Summation database (.5); confer with C. Brunetti re preparation of fields for same (.3); review lists of ATS AEO designated documents to develop work plan that avoids duplication of efforts (.3); review portion of ATS documents to identify objections to AEO designations and compare deposition and MSH exhibits (2.5); review disposition correction pages (.2); correspondence with T. Holt re signature pages and return of original exhibits to TSG (.2); review and supplement team trial schedule entries (.2); review issues re Relativity projects, review correspondence from and confer with C. Brunetti re same (.5) | |
| 2152 | 3/8/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Search remaining pretrial disclosure documents in database and continue search broad categories; continue preparing master trial exhibit review notebooks; update sign out sheet for same; raft letter to TSG enclosing original transcripts and prepare enclosures, review with S. Gottlieb and arrange for Federal Express; confer with C. Brunetti and update deposition index regarding coding status. | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2153 | 3/8/2010 | Hooper, Dana | 7.0 | $ 280.00 | $ 1,960.00 | Analyze prospective jurisdiction witnesses for trial (.3); Review issues related to inconsistencies of Judge Martone's two Protective Orders and February 8 Order and continue preparation of memorandum to A. Bunkse regarding protocol for attorneys' eyes only, confidential, and documents (3.0); Attend meet and confer with B. Espey regarding attorneys' eyes only treatment of documents in preparation for trial and during trial (.3); Analyze issues related to B. Espey's ideologies and proposals related to attorneys' eyes only treatment of documents in preparation for trial and during trial and develop protocol for review of ATS's attorneys' eyes only documents (1.1); Review documents produced by ATS and designated as attorneys' eyes only and develop objections to such designation (2.3) | |
| 2154 | 3/8/2010 | Long, Frank G. | 0.6 | $ 400.00 | $ 240.00 | Review issues related to possible Daubert objections to plaintiff's proposed procurement expert; respond to request for copies of ATS proposals | |
| 2155 | 3/8/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | $ 237.50 | Telephone analysis with A. Bunkse and S. Gottlieb and D. Hooper regarding formulation of protocol for AEO document review project | |
| 2156 | 3/8/2010 | Mandel, Robert A. | 0.7 | $ 475.00 | $ 332.50 | Meet and confer telephone conference with B. Espey and with S. Gottlieb and D. Hooper regarding AEO designations | |
| 2157 | 3/8/2010 | Mandel, Robert A. | 0.8 | $ 475.00 | $ 380.00 | Prepare correspondence to B. Espey memorializing terms of meet-and-confer regarding AEO designations | |
| 2158 | 3/8/2010 | Mandel, Robert A. | 1.5 | $ 475.00 | $ 712.50 | Office analyses of AEO project issues with S. Gottlieb and D. Hooper | |
| 2159 | 3/8/2010 | Mandel, Robert A. | 6.4 | $ 475.00 | $ 3,040.00 | Working on Daubert project | |
| 2160 | 3/8/2010 | Mitchler, Nathan | 9.7 | $ 250.00 | $ 2,425.00 | Confer with S. Gottlieb regarding review of Redflex documents for jurisdiction materials not including RFPs, proposals, and contracts (0.2); Analyze and mark RFPs, proposals, contracts and related materials for use as trial exhibits (9.5) | |
| 2161 | 3/8/2010 | Paquette, Maryann | 1.0 | $ 220.00 | $ 220.00 | Summarize witness J. Tuton's deposition exhibits to assist attorneys with pre-trial analysis to complete discovery tasks. | |
| 2162 | 3/8/2010 | Potter, Gregory | 1.1 | $ 170.00 | $ 187.00 | Review ATS produced documents and denote confidentiality and attorney eyes only designations in the database (1.1). | |
| 2163 | 3/9/2010 | Brunetti, Charlotte | 11.7 | $ 185.00 | $ 2,164.50 | Review and approve structural changes to the Summation production database for additional fields requested; Prepare instructions for paralegal tasks and assignments for reviewing and coding data in the Summation production database; Review and revise Riley Carlock Applewhite review pane in Relativity in preparation for Master Trial Exhibit and Confidential designation review; Conference with iDiscover team to discuss review fields and isolating production population of documents in preparation for Riley Carlock Applewhite review; Provide list of Riley Carlock Applewhite review team members for login and password information; Review hard copy set of deposition exhibits identified in the Master Trial Exhibit review and request printouts from vendor to update and insert into review notebooks; Provide bates ranges for production set of documents in Relativity and total number of documents for review by Riley Carlock Applewhite team in preparation for Master Trial Exhibit and Confidential designation review | BB |
| 2164 | 3/9/2010 | Conner, Beth | 2.6 | $ 190.00 | $ 494.00 | Work on coding deposition exhibits in the document database. | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2165 | 3/9/2010 | Gottlieb, Stacey F. | 7.1 | $ 445.00 | $ 3,159.50 | Work on preparations for trial exhibit review and confidentiality designation project (1.2); exchange email correspondence with R. Mandel re same (.2); continue development of database review panes and processes (1.0); confer with C. Brunetti re coding panes (.3); telephone conference with J. Jacobs re confidentiality designations (.1); confer with D. Hooper re information re same for finalizing coding protocol and memo (.1); revise and edit memorandum to A. Bunkse and J. Jacobs re review protocols (1.2); exchange email correspondence with R. Mandel and D. Hooper re same (.2); review and analyze documents from plaintiff's preliminary trial exhibit list (2.6); draft comments to memo to reviewers re confidentiality and trial exhibit designations (.2) | |
| 2166 | 3/9/2010 | Holt, Theresa C. | 1.3 | $ 100.00 | $ 125.00 | Confer with C. Brunetti regarding documents scanned into system for F. Long; review and respond to team emails; confer with C. Brunetti regarding trial exhibit notebooks. | |
| 2167 | 3/9/2010 | Hooper, Dana | 8.8 | $ 280.00 | $ 2,464.00 | Revise and finalize memorandum to A. Bunkse regarding protocol for analysis of Attorneys' Eyes Only review pursuant to Redflex's concern for certain types of documents and data (1.3); Review deposition exhibits utilized at depositions of O. Parsons,R. McColm and R. Feiler to examine as potential trial exhibits and witnesses related to same (6.7); Assess protocol for review of documents as Hot documents for trial (.8) | |
| 2168 | 3/9/2010 | Long, Frank G. | 0.7 | $ 400.00 | $ 280.00 | Outline prior research into ATS proposals to identify issues for further search of documents for use in cross examination at trial (0.3) discussion with R. Mandel and N. Mitchler re contact with out of state witnesses (0.4) | |
| 2169 | 3/9/2010 | Mandel, Robert A. | 0.2 | $ 475.00 | $ 95.00 | Emails to and from A. Bunkse regarding per diem fees | |
| 2170 | 3/9/2010 | Mandel, Robert A. | 0.4 | $ 475.00 | $ 190.00 | Emails to and from J. Walsh regarding dispute with ATS regarding scope of February 8 rulings | |
| 2171 | 3/9/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | $ 237.50 | Strategy session with Messrs. Long and Mitchler regarding impending interviews with declarants regarding appearances at trial | |
| 2172 | 3/9/2010 | Mandel, Robert A. | 5.1 | $ 475.00 | $ 2,422.50 | Working on Daubert project | |
| 2173 | 3/9/2010 | Olson, Melaney | 0.0 | $50-60.00 | $ - | Paralegal Services Lee Davis & Assoc. Invoice 2782 | LDP |
| 2174 | 3/9/2010 | Mitchler, Nathan | 9.4 | $ 250.00 | $ 2,350.00 | Confer with R. Mandel and F. Long regarding phone calls to declarants concerning appearing as a trial witness (0.4); Confer and correspond with S. Gottlieb regarding contract review of AEO, confidential, and potentially helpful trial exhibits (0.3);Review of notes from declarant interview in preparation for phone calls to declarants (0.3);  Analyze and mark RFPs, proposals, contracts and related materials for use as trial exhibits and in order to mark AEO items (8.4) | |
| 2175 | 3/9/2010 | Paquette, Maryann | 0.8 | $ 220.00 | $ 176.00 | Summarize deposition testimony of marked exhibits of J. Tuton to assist attorneys with pre-trial tasks. | |
| 2176 | 3/9/2010 | Potter, Gregory | 3.3 | $ 170.00 | $ 561.00 | Review ATS produced documents and denote confidentiality and attorney eyes only designations in the database (3.3). | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2177 | 3/10/2010 | Brunetti, Charlotte | 10.4 | $ 185.00 | $ 1,924.00 | Review status of paralegal tasks and assignments and provide instructions for coding data in the Summation production database; Review and revise Riley Carlock Applewhite Master Trial Exhibit review pane for additional fields required to complete review; Attend orientation and training for Riley Carlock Applewhite review team and obtain Confidentiality Agreements from team members; Provide instructions to Riley Carlock Applewhite for daily review logs and tracking review requests; Provide list of batch coding categories to Riley Carlock Applewhite to segregate documents for individual review; Prepare list of fields in Summation Production database with descriptions and field values in preparation for migrating data from the Relativity database; Run searches in the Relativity database and report on results for client review and Attorneys Eyes Only designations | BB |
| 2178 | 3/10/2010 | Conner, Beth | 4.9 | $ 190.00 | $ 931.00 | Review and summarize deposition testimony of the 30(b)(6) witnesses regarding the exhibits about which they testified and add to Summation database. | |
| 2179 | 3/10/2010 | Gottlieb, Stacey F. | 10.4 | $ 445.00 | $ 4,628.00 | Attend and conduct document review and related training at RCA facility (7.5); confer with A. Bunkse re clarification as to confidentiality/AEO treatment of unsigned government contracts (.1); revise protocol memo and instruction to document reviewers re same (.4); confer with R. Mandel re status of document review and project plan (.4); legal research for Reply in Support of Motion for Leave to File Demonstrative Aids and Supplemental Exhibits and continue drafting same (2.0) | |
| 2180 | 3/10/2010 | Holt, Theresa C. | 1.0 | $ 100.00 | $ 100.00 | Review and respond to team emails. | |
| 2181 | 3/10/2010 | Hooper, Dana | 10.5 | $ 280.00 | $ 2,940.00 | Conduct protocol training of Ryley Carlock & Applewhite attorneys for pretrial confidentiality and hot document review and analysis (.9); Supervise and conduct Ryley Carlock & Applewhite document review for pretrial confidentiality and key document review and analysis and analyze key documents for confidentiality designations (9.6) | |
| 2182 | 3/10/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | $ 237.50 | Review AEO review protocol | |
| 2183 | 3/10/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | $ 237.50 | Emails to and from J. Walsh regarding supporting affidavit for Daubert motion | |
| 2184 | 3/10/2010 | Mandel, Robert A. | 7.2 | $ 475.00 | $ 3,420.00 | Multiple analyses of parameters of AEO designation project with S. Gottlieb and D. Hooper (1.5); working on Daubert project (5.7) | |
| 2185 | 3/10/2010 | Mitchler, Nathan | 11.3 | $ 250.00 | $ 2,825.00 | Review and analyze protocol for contract review of materials for AEO, confidentiality, and use at trial (1.0); Consult and train contract review team for review of materials for AEO, confidentiality, and use at trial (0.4); Supervise, oversee, and consult with contract review team regarding review of materials for AEO, confidentiality, and use at trial (5.5); Analyze materials designated by contract reviewers as AEO and determine appropriate level of confidentiality (4.4) | |
| 2186 | 3/10/2010 | Paquette, Maryann | 0.6 | $ 220.00 | $ 132.00 | Summarize deposition testimony of R. Salcido for purposes of assisting attorney with discovery and pre-trial matters. | |
| 2187 | 3/10/2010 | Potter, Gregory | 7.5 | $ 170.00 | $ 1,275.00 | Review ATS produced documents and denote confidentiality and attorney eyes only designations in the database (7.5). | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2188 | 3/11/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Review results of coding in the Summation Production database for documents Plaintiff's marked Confidential or Attorneys Eyes Only for review in preparation for request to de-designate documents for client review; Review list of fields and descriptions provided by Litigation Support to compare to and provide mapping for data contained in the Relativity database to the Summation Production database in preparation for Master Trial Exhibit review; Review draft copy of Redflex Reply in Support of Motion for Leave to File Demonstrative Aids and Exhibits and prepare for filing with the court | BB |
| 2189 | 3/11/2010 | Gottlieb, Stacey F. | 8.8 | $ 445.00 | $ 3,916.00 | Legal research for and drafting of Reply in Support of Motion for Leave to File Demonstrative Aids and Exhibits (5.5); confer with R. Mandel re same (.2); analyze preliminary field map data for Summation trial exhibit database (.2); project management and oversight re Relativity document review, strategic and analytical conferences re same (2.4); review draft update re electronic pleadings backer management protocol (.1); confer with T. Holt re follow-up with court reporters to obtain original sealed transcripts (.1); confer with T. Holt re expert files (.1); review Excel files from C. Brunetti re Excel native files produced by ATS (.1); review correspondence re confidentiality designations in Summation records (.1) | |
| 2190 | 3/11/2010 | Holt, Theresa C. | 10.5 | $ 100.00 | $ 1,050.00 | Review original transcripts from TSG, file and update deposition index; confer with C. Brunetti regarding preparing expert reports, ATS financials and hot documents for master trial exhibit review and begin gathering working copies and related documents; confer with F. Long regarding original expert reports and review his working file regarding same; begin searching database for same; prepare labels and tabs for expert notebooks and begin organizing same. | BB |
| 2191 | 3/11/2010 | Hooper, Dana | 10.6 | $ 280.00 | $ 2,968.00 | Conduct Ryley Carlock & Applewhite document review in preparation for trial related to confidentiality and hot documents | |
| 2192 | 3/11/2010 | Long, Frank G. | 3.1 | $ 400.00 | $ 1,240.00 | Review issues re documents for Confidentiality and AEO designations (0.9); review proposed message to LECG re false premises in Ingberman analysis, review M. Keeling deposition transcript for critical testimony that contradicts D. Ingberman and review M. Asner report and commentary on M. Keeling and revise draft message and send to R. Mandel for review and comment (2.2) | |
| 2193 | 3/11/2010 | Mandel, Robert A. | 0.9 | $ 475.00 | $ 427.50 | Telephone analysis of status and preliminary results of AEO document review project with N. Mitchler, D. Hooper and S. Gottlieb and instruct team accordingly | |
| 2194 | 3/11/2010 | Mandel, Robert A. | 1.5 | $ 475.00 | $ 712.50 | Review and revise reply memorandum in further support of motion for leave to supplement summary judgment record | |
| 2195 | 3/11/2010 | Mandel, Robert A. | 1.5 | $ 475.00 | $ 712.50 | Telephone analysis of Ingberman analysis with C. Cameron (.5); review LECG analysis (.5); preparing Daubert motion as to Ingberman (.5) | |
| 2196 | 3/11/2010 | Mandel, Robert A. | 7.2 | $ 475.00 | $ 3,420.00 | Working on Daubert project | |
| 2197 | 3/11/2010 | Mitchler, Nathan | 10.2 | $ 250.00 | $ 2,550.00 | Supervise, oversee, and consult with contract review team regarding review of materials for AEO, confidentiality, and use at trial  (6.1); Analyze materials designated by contract reviewers as AEO and determine appropriate level of confidentiality (3.1); Review potential trial materials marked by contract review team for use at trial (1) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2198 | 3/11/2010 | Paquette, Maryann | 1.2 | $ 220.00 | $ 264.00 | Continue summary of deposition testimony exhibits for R. Hervey to assist attorney with pre-trial matters. | |
| 2199 | 3/11/2010 | Potter, Gregory | 6.2 | $ 170.00 | $ 1,054.00 | Review and code Plaintiffs' trial and MSJ exhibits for objective information, confidentiality, and document breaks (6.2). | |
| 2200 | 3/12/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Prepare additional records in the Summation Production database for Excel files produced by Plaintiff's and provide native files to Litigation Support to import and link to the corresponding records within the database; Review records in the Summation Production database for ATS documents marked Attorneys Eyes Only for indexing and coding in preparation for review; Provide instructions for paralegal tasks and assignments including deposition exhibit coding in the Summation Production database | BB |
| 2201 | 3/12/2010 | Conner, Beth | 5.8 | $ 190.00 | $ 1,102.00 | Review and summarize deposition testimony of the 30(b)(6) witnesses and C. Carpinteri regarding the exhibits about which they testified and add to Summation database. | |
| 2202 | 3/12/2010 | Gottlieb, Stacey F. | 6.2 | $ 445.00 | $ 2,759.00 | Review ATS documents designated as AEO for purposes of challenging designations for potential trial exhibits (3.8); review and draft comments re letter to opposing counsel re same and draft chart objections(.6); review metrics from Relativity trial exhibit review and analyze strategy for continued trial preparation in light of same (.4); review and revise designations for AEO challenges to ATS documents (.7); analyze trial exhibits identified in Relativity for inclusion in master exhibit population (.5); confer with C. Brunetti re expert reports in Summation (.2) | |
| 2203 | 3/12/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Continue working with expert reports and searching in database to complete master trial exhibit review notebooks; coordinate deposition exhibit coding; attend team meeting regarding status of review and preparation for attorney meeting; prepare materials for attorney meeting. | BB |
| 2204 | 3/12/2010 | Hooper, Dana | 8.9 | $ 280.00 | $ 2,492.00 | Review ATS documents to prepare list to exchange with opposing counsel containing ATS's AEO documents to propose revealing to client for trial preparation purposes and develop strategy for providing list to ATS's counsel and analyze impact of use of documents at trial (3.7); Prepare correspondence to opposing counsel regarding list to exchange with opposing counsel containing ATS's AEO documents to propose revealing to client for trial preparation purposes (1.2); Review and analyze deposition exhibits of R. Feiler and R. McColm in preparation for trial (2.8); Analyze settlement strategy (.4); Review potential hot documents for trial (.8) | |
| 2205 | 3/12/2010 | Long, Frank G. | 3.5 | $ 400.00 | $ 1,400.00 | Telephone calls to experts J. Hartman, H. Hill, C. Yukins and M. Asner re trial schedule and need to be available to testy during same (0.7) discuss expert challenges with R. Mandel (0.1) further review of M. Keeling, J. Wells and C. Franklin expert reports and M. Keeling deposition testimony and outline issues for potential challenge to ATS experts on procurement, IACP certification and FCC certification (1.9) review outline of comments on D. Ingberman report and discuss in detail with R. Mandel (0.8) | |
| 2206 | 3/12/2010 | Mandel, Robert A. | 0.7 | $ 475.00 | $ 332.50 | Telephone analysis of arguments for Ingberman Daubert motion with F. Long | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2207 | 3/12/2010 | Mandel, Robert A. | 1.5 | $ 475.00 | $ 712.50 | Telephone analyses, and emails to and from N. Mitchler, S. Gottlieb and D. Hooper, regarding preparation of AEO document list | |
| 2208 | 3/12/2010 | Mitchler, Nathan | 10.4 | $ 250.00 | $ 2,600.00 | Analyze materials designated by contract reviewers as AEO and determine appropriate level of confidentiality (3.1); Review potential trial materials marked by contract review team for use at trial (1.7); Review and analyze ATS documents marked AEO for AEO de-designation request to ATS (4.7); Prepare materials for J. Walsh to review regarding AEO documents for de-designation and use at trial (0.6); Telephone Chief Knaps of Baker, LA regarding trial (0.1); Telephone Chief Beams of Oak Ridge, TN regarding trial (0.1) | |
| 2209 | 3/12/2010 | Potter, Gregory | 6.8 | $ 170.00 | $ 1,156.00 | Review and code Plaintiffs' trial and MSJ exhibits for objective information, confidentiality, and document breaks (6.8) | |
| 2210 | 3/13/2010 | Brunetti, Charlotte | 4.6 | $ 185.00 | $ 851.00 | Review native files loaded and linked to their corresponding records in the Summation Production database to confirm access and provide instructions to Litigation Support for correcting the ending record numbers; Review deposition exhibits in the Summation Production database to identify documents produced by Plaintiff's that contain Attorneys Eyes Only designations and prepare list for review; Prepare a search in the Summation Production database for documents entered by Plaintiff's as deposition exhibits that have no bates numbers for reference but contain handwritten Attorneys Eyes Only designations for review; Prepare search in the Summation Production database to identify deposition exhibit coding and summaries completed to date in preparation for Master Trial Exhibit review | BB |
| 2211 | 3/13/2010 | Conner, Beth | 2.5 | $ 190.00 | $ 475.00 | Continue review of C. Carpinteri deposition testimony and add summary of testimony pertaining to deposition exhibits to the document database records. | |
| 2212 | 3/13/2010 | Gottlieb, Stacey F. | 2.0 | $ 445.00 | $ 890.00 | Attend telephonic team meeting with F. Long, J. Walsh, N. Mitchler and D. Hooper re trial preparation and Daubert motions (1.0); review documents for potential trial exhibits (1.0) | |
| 2213 | 3/13/2010 | Holt, Theresa C. | 6.8 | $ 100.00 | $ 680.00 | Continue working on master trial exhibit preparation, including review of hot document binders and loose documents for duplication and begin searching database for same. | |
| 2214 | 3/13/2010 | Hooper, Dana | 1.5 | $ 280.00 | $ 420.00 | Analyze issues related to Joint Proposed Pretrial Statement, Daubert Motions, Attorneys' Eyes Only Designations and strategy for upcoming motions (1.1); Review issues related to disputed legal claims and facts in preparation for trial (.4) | |
| 2215 | 3/13/2010 | Long, Frank G. | 0.9 | $ 400.00 | $ 360.00 | Team meeting to review progress on pre-trial matter | |
| 2216 | 3/13/2010 | Mandel, Robert A. | 0.3 | $ 475.00 | $ 142.50 | Prepare email to B. Espey regarding meeting-and-confer on subject of deposition transcript AEO designations | |
| 2217 | 3/13/2010 | Mandel, Robert A. | 1.1 | $ 475.00 | $ 522.50 | Office analysis of all pending projects with Messrs. Walsh, Mitcher and Long and with S. Gottlieb and D. Hooper | |
| 2218 | 3/13/2010 | Mitchler, Nathan | 3.4 | $ 250.00 | $ 850.00 | Review and analyze ATS documents marked AEO for AEO de-designation request to ATS (1.6); Prepare materials for J. Walsh to review regarding AEO documents for de-designation and use at trial (0.8);  Review AEO documents and trial exhibit preparation with J. Walsh and R. Mandel (1.0); | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2219 | 3/13/2010 | Potter, Gregory | 2.5 | $ 170.00 | $ 425.00 | Review and code Plaintiffs' trial and MSJ exhibits for objective information, confidentiality, and document breaks (2.5) | |
| 2220 | 3/13/2010 | Walsh, E. Jeffrey | 1.1 | $ 585.00 | $ 643.50 | Conference with R. Mandel, et al. to prepare for trial | |
| 2221 | 3/14/2010 | Holt, Theresa C. | 2.7 | $ 100.00 | $ 270.00 | Continue working on hot documents for master trial exhibit review. | |
| 2222 | 3/14/2010 | Long, Frank G. | 3.8 | $ 400.00 | $ 1,520.00 | Further research on objections to ATS experts on procurement and IACP certification and outline potential arguments for Daubert motions | |
| 2223 | 3/15/2010 | Brunetti, Charlotte | 3.2 | $ 185.00 | $ 592.00 | Provide instructions for coding alternate bates ranges in the Summation Production database for documents produced from expert work files in preparation for Master Trial Exhibit review; Prepare search containing specified fields requested for review of Master Trial Exhibits and export fields required for coding in preparation for review; Prepare worksheet containing required coding fields for hard copy review of Master Trial Exhibits and distribute for review; Prepare list of fields selected for Master Trial Exhibit review with definitions to assist with Master Trial Exhibit review | BB |
| 2224 | 3/15/2010 | Conner, Beth | 7.5 | $ 190.00 | $ 1,425.00 | Continue review of C. Carpinteri deposition testimony and add summary of testimony pertaining to specific exhibits to the records database. | |
| 2225 | 3/15/2010 | Gottlieb, Stacey F. | 4.6 | $ 445.00 | $ 2,047.00 | Review and draft comments re letter to B. Espey re confidentiality designations (.2); review and draft comments re potential trial exhibits and confidentiality designations (3.4); run and review various Summation reports re ATS preliminary list of trial exhibits and prepare worksheets for trial exhibit review (.6); review correspondence re trial witnesses (.1); exchange email correspondence with T. Holt re expert reports (.1); confer with D. Hooper re coding protocols and comparisons of designations re trial exhibits (.2) | |
| 2226 | 3/15/2010 | Holt, Theresa C. | 8.7 | $ 100.00 | $ 870.00 | Update working copies of expert report notebooks and complete trial exhibit review copy; update master trial review sign out sheet; run database search for F. Long and expert to Excel and prepare spreadsheet for his review; complete searching of key documents in database, confer with D. Hooper regarding potential hot emails, prepare notes for discussion with C. Brunetti; prepare deposition exhibits for coding and update index to same; prepare index to ATS financials notebook for discussion with S. Gottlieb; compare index to F. Long's DPS document notebook and prepare for discussion with C. Brunetti. | BB |
| 2227 | 3/15/2010 | Hooper, Dana | 2.1 | $ 280.00 | $ 588.00 | Continue development of strategy for ATS's AEO documents and revealing said documents to opposing counsel (.4); Review potential key documents for trial (.6); Continue preparation of correspondence to opposing counsel regarding AEO preliminary lists and confirmation of plan to exchange same pursuant to Court mandated Protective Order (.7); Review issues related to experts signing agreement to abide by Protective Order (.4) | |
| 2228 | 3/15/2010 | Keyes, Kristin Ichishta | 0.8 | $ 185.00 | $ 148.00 | Research Ninth Circuit case law regarding exclusion of expert opinion on ultimate issues of law. | |
| 2229 | 3/15/2010 | Keyes, Kristin Ichishta | 2.1 | $ 185.00 | $ 388.50 | Research Federal case law regarding exclusion of non-scientific expert testimony based on expert's failure to employ reasonable methodology. | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2230 | 3/15/2010 | Long, Frank G. | 2.8 | $ 400.00 | $ 1,120.00 | Review results of research on possible objections to ATS experts Franklin and Keeling and respond with instructions for further inquiry and classification of results | |
| 2231 | 3/15/2010 | Mandel, Robert A. | 9.9 | $ 475.00 | $ 4,702.50 | Emails to and from B. Espey re revision to AEO-designation list/objections timetable and communicate with D. Hooper regarding same (.4); emails and telephone calls with N. Mitchler re status of declarant interviews (.4); assign motion preparation project to N. Mitchler regarding October protective order (.5); emails to and from S. Gottlieb, N. Mitchler and D. Hooper regarding preparation of AEO lists and review appended drafts (1.2); telephone analyses of expert witness search and Daubert matters with C. Cameron (.8); office analyses and emails to and from D. Hooper and F. Long regarding protective order requirements pertaining to expert witness review of expert witness reports and review protective order regarding same (.7); review and revise AEO designation lists (2.0); emails to and from F. Long regarding interview of prospective consulting expert (.3); review emails from C. Cameron regarding status of expert witness search and her communications with prospective expert witness (.3); emails to and from and telephone analysis with A. Bunkse regarding status of litigation (.7); | |
| | | | | | | review of treatises and case law for Daubert standard in lost profits cases and "but for" world analysis (2.6) | |
| 2232 | 3/15/2010 | Mitchler, Nathan | 9.7 | $ 250.00 | $ 2,425.00 | Review potential trial materials marked by contract review team for use at trial (3.9); Review and analyze e-mails and documents pertaining to relevant jurisdictions for use at trial (5.2) Telephone Chief Knaps of Baker, LA regarding trial (0.1); Telephone Chief Beams of Oak Ridge, TN regarding trial (0.1); Telephone and confer with Mayor Robinson of Selmer, TN regarding his appearance at trial (0.3); Telephone Chief Kimerer of Burien, WA regarding trial (0.1) | |
| 2233 | 3/15/2010 | Olson, Melaney | 9.3 | $ 50.00 | $ 462.50 | Deposition coding | LDP |
| 2234 | 3/15/2010 | Potter, Gregory | 6.6 | $ 170.00 | $ 1,122.00 | Review deposition exhibits and code for alternate bates numbers  and confidentiality designations (6.6). | |
| 2235 | 3/16/2010 | Brunetti, Charlotte | 8.9 | $ 185.00 | $ 1,646.50 | Review Deposition Coding Index and provide report on current status of deposition exhibit coding; Provide definitions for coding and use of fields containing bates numbers of deposition exhibits identified; Update Master Trial Exhibit review legend to include list of potential witnesses identified for trial; Provide instructions for coding previously marked exhibits in the Summation Production database for Master Trial Exhibit review; Review and revise select fields for Master Trial Exhibit review in hard copy format and distribute worksheet copies in preparation for review; Review and select documents to include with Master Trial Exhibit review population; Provide instructions for reviewing and tagging documents in the Summation Production database selected by Plaintiff's for Attorneys Eyes Only de-designation that are non-duplicative to prepare hard copy print set in preparation for client review | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

162

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2236 | 3/16/2010 | Conner, Beth | 0.0 | $ 190.00 | $ - | Review transcripts to determine if witnesses testified about previously marked exhibits; add summary of testimony regarding previously marked exhibits to document database; review Ingberman deposition testimony and add summary of testimony pertaining to specific exhibits to the records database; confer with C. Brunetti regarding additional work to be completed in the document database. | BB |
| 2237 | 3/16/2010 | Gottlieb, Stacey F. | 7.4 | $ 445.00 | $ 3,293.00 | Review correspondence from ATS re request for de-designation of AEO materials (.2); review documents and issues re same (1.2); draft trial exhibit review matrix (1.0); review documents identified by plaintiff as potential trial exhibits (2.8); confer with C. Brunetti re paralegal projects (.5); draft comments for revisions to master trial exhibit review key (.3); review and analyze issues re selection of case in chief trial witnesses (.4); review issues re status of out of state witness responses to requests for trial appearances (.1); review issues re AEO designations for deposition testimony (.4); review issues re coding of deposition exhibits (.5) | |
| 2238 | 3/16/2010 | Hooper, Dana | 3.2 | $ 280.00 | $ 896.00 | Finalize correspondence to opposing counsel regarding exchange of preliminary lists of ATS's AEO documents and prepare exhibits attached thereto (.7); Review issues related to ATS's motion for leave for surreply to motion for summary judgment (.3); Update case in chief witness list for trial (.5); Analyze AEO documents requested by ATS to be shown to client and strategize regarding AEO designations for both parties' expert reports and exhibits (1.7) | |
| 2239 | 3/16/2010 | Keyes, Kristin Ichishta | 1.0 | $ 185.00 | $ 185.00 | Research regarding case law and secondary sources regarding foundation for admitting non-scientific expert testimony. | |
| 2240 | 3/16/2010 | Keyes, Kristin Ichishta | 1.4 | $ 185.00 | $ 259.00 | Research Federal case law regarding exclusion of non-scientific expert testimony based on expert's failure to employ reasonable methodology. | |
| 2241 | 3/16/2010 | Keyes, Kristin Ichishta | 1.8 | $ 185.00 | $ 333.00 | Research Ninth Circuit case law regarding exclusion of expert opinion on ultimate issues of law. | |
| 2242 | 3/16/2010 | Long, Frank G. | 2.7 | $ 400.00 | $ 1,080.00 | Review decisions re exclusion of expert testimony and outline issues for further research | |
| 2243 | 3/16/2010 | Mandel, Robert A. | 10.2 | $ 475.00 | $ 4,845.00 | Office analysis of AEO letter status with D. Hooper (.3); telephone meet-and-confer follow-up with B. Espey regarding AEO designations for documents and deposition transcripts (.5); office analysis of meet-and-confer with D. Hooper (.3); confer with C. Cameron regarding protective order requirements (.3); emails to and from Mr. Sherry regarding potential retention of consulting expert (.3); emails to and from S. Gottlieb, N. Mitchler, F. Long, D. Hooper and C. Brunetti regardingcase-in-chief witness list (.8); emails to and from N. Mitchler regarding D. Beams and status of witness interviews (.3); emails to and from S. Gottlieb, N. Mitchler, and D. Hooper regarding AEO letter and lists and office analysis with D. Hooper of requisite attachments and timing (.8); final review and revisions to AEO letter to opposing counsel (1.9); emails to and from B. Espey and M. Myers regarding exchange of AEO letters (.3); review ATS's AEO designation letter and lists (.9);emails to and from and office analyses of ATS's AEO list, and coordinate review project, with S. Gottlieb, D. Hooper and N. Mitchler and emails to and | |
| 2244 | 3/16/2010 | Olson, Melaney | 24.0 | $ 50.00 | $ 1,200.00 | Paralegal Services Lee Davis & Assoc. Invoice 2803 | LDP |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

163

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2245 | 3/16/2010 | Mitchler, Nathan | 10.4 | $ 250.00 | $ 2,600.00 | Telephone and confer with Chief Beams of Oak Ridge, TN regarding his appearance at trial (0.3);  Review and analyze protective order and order granting protective order (1.4); Initial draft of motion requesting withdrawal of October 22 Protective Order (7.8);  Review deposition exhibits marked AEO by ATS to determine whether to request that ATS de-designate the documents (0.9) | |
| 2246 | 3/16/2010 | Olson, Melaney | 8.5 | $ 50.00 | $ 425.00 | Deposition coding | LDP |
| 2247 | 3/16/2010 | Potter, Gregory | 4.2 | $ 170.00 | $ 714.00 | Review deposition exhibits and code for alternate bates numbers  and confidentiality designations (2.1). Review Attorney Eyes Only removal requests from ATS and identify corresponding documents in the database for review (2.1). | |
| 2248 | 3/17/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Provide instructions to litigation support for adding additional fields to the Summation Production database to track duplicate exhibits in preparation for Master Trial Exhibit review; Review deposition transcript of A. Tuton dated November 30, 2009 for confidential designation discrepancy between timestamped version and non timestamped version and request corrected files from court reporter service; Provide instructions for updating list of deposition excerpts used as exhibits in support of Motion for Summary Judgment, Response and Reply to include page and line citations for review of portions marked Attorneys Eyes Only; Review and analyze list of documents marked for print set to provide document and page count totals in preparation for review and response to Plaintiff's request for Attorneys Eyes Only de-designations; Prepare and organize electronic versions of expert reports for C. Yukins and M. Asner for expert review; Provide instructions to vendor for preparing notebook containing the expert reports and exhibits used at the deposition of D. Ingberman for expert review | BB |
| 2249 | 3/17/2010 | Conner, Beth | 6.2 | $ 190.00 | $ 1,178.00 | Review and compare exhibits in the database and note those which are duplicates. | |
| 2250 | 3/17/2010 | Gottlieb, Stacey F. | 6.8 | $ 445.00 | $ 3,026.00 | Review deposition transcripts of D. Ingberman and A. Draizin 30(b)(6) for purposes of AEO challenges (4.3); review issues re confidentiality designations for A. Tuton's deposition (.2); exchange email correspondence with L. Brogdon and R. Mandel re strategic considerations for continuing trial exhibit review in Relativity database (.2); review status of project involving master field description list from iDiscover (.1); review Demonstrative Aid B to Redflex's Motion for Leave (.2); review deposition exhibit coding status (.1); continue review and analysis of documents for potential trial exhibits (1.7) | |
| 2251 | 3/17/2010 | Hooper, Dana | 7.2 | $ 280.00 | $ 2,016.00 | Review issues regarding Attorneys' Eyes Only designations by ATS for deposition testimony of ATS witnesses (2.8); Review Joint Proposed Pretrial Order regarding witnesses (.2); Analyze deposition transcript of A. Tuton regarding Attorneys' Eyes Only designations to request to remove for purposes of trial preparation and trial (4.2) | |
| 2252 | 3/17/2010 | Keyes, Kristin Ichishta | 0.8 | $ 185.00 | $ 148.00 | Research Federal case law regarding exclusion of non-scientific expert testimony based on expert's failure to employ reasonable methodology. | |
| 2253 | 3/17/2010 | Keyes, Kristin Ichishta | 2.0 | $ 185.00 | $ 370.00 | Research regarding case law and secondary sources regarding foundation for admitting non-scientific expert testimony. | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2254 | 3/17/2010 | Long, Frank G. | 1.9 | $ 400.00 | $ 760.00 | Review results of additional research regarding objections to ATS experts on basis of foundation and ultimate issue (1.7) telephone conversation with R. Mandel re disclosures to consulting economist (0.2) | |
| 2255 | 3/17/2010 | Mandel, Robert A. | 11.0 | $ 475.00 | $ 5,225.00 | Office analyses with, and emails to and from D. Hooper, and to and from C. Brunetti, regarding coordination of deposition transcript AEO designation review project (1.4); emails to and from prospective damages consulting expert regarding potential engagement (.5); emails to and from S. Gottlieb regarding preparation of ATS's listed AEO documents for client review (.3); office analysis with S. Gottlieb, and review of S. Gottlieb's emails, regarding potential Ryley Carlock review of remaining documents (.5); emails to and from Redflex team members and review of existing expert witness engagement agreements in anticipation of preparation of same for prospective witness (.6); emails and office analysis with C. Brunetti regarding preparation of binders for prospective consulting expert and binders of AEO documents for client review (.4); emails to and from A. Bunkse regarding engagement of consulting expert on damages (.5); telephone analysis of prospective engagement with prospective damages consulting expert (1.2); working with N. Mitchler regarding preparation of binder materials for potential consulti | |
| 2256 | 3/17/2010 | McGrath III, Dorn C. | 1.2 | $ 625.00 | $ 750.00 | Messages from/to F. Long re ATS expert report re alleged definitive responsibility criterion. | |
| 2257 | 3/17/2010 | Mitchler, Nathan | 9.9 | $ 250.00 | $ 2,475.00 | Review and analyze depositions of J. Tuton and P. Underhill for portions marked AEO by ATS to determine whether to request that ATS de-designate the testimony (9.2); Confer with S. Gottlieb regarding review of AEO deposition testimony and request that ATS de-designate testimony (0.5); Correspond with R. Mandel and F. Long regarding phone calls to potential jurisdiction witnesses (0.2) | |
| 2258 | 3/17/2010 | Olson, Melaney | 10.0 | $ 50.00 | $ 500.00 | Deposition coding | LDP |
| 2259 | 3/17/2010 | Paquette, Maryann | 0.8 | $ 220.00 | $ 176.00 | Analyze deposition transcript of R. Hervey for purposes of completing objective summary analysis. | |
| 2260 | 3/17/2010 | Potter, Gregory | 5.7 | $ 170.00 | $ 969.00 | Review Attorney Eyes Only removal requests from ATS and identify corresponding documents in the database for review (5.7). | |
| 2261 | 3/18/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Provide instructions to litigation support for importing data in the Summation Production database for completed deposition exhibit coding in preparation for Master Trial Exhibit review; Provide instructions for locating duplicate redacted versions of US Support Meeting documents in preparation for response to Plaintiff's request to de-designate documents marked Attorneys Eyes Only; Provide instructions to vendor for printing hard copy set of Redflex documents selected by Plaintiffs that contain Attorneys Eyes Only designations for review; Follow up status of deposition exhibit coding and provide instructions for coding previously shown exhibits and cross referencing duplicate exhibits in the Summation Production database; Review updated Deposition Coding Index for completed tasks and prioritize remaining exhibits for review and coding; Review list of deposition excerpts used as exhibits in support of Motion for Summary Judgment including Response and Reply exhibits and re-format listfor review in preparation for request to de-designate select portions marked Attorneys Eyes Only; Run s | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2262 | 3/18/2010 | Conner, Beth | 5.6 | $ 190.00 | $ 1,064.00 | Review deposition exhibits and note all duplicative exhibits and those that are near duplicates; add information to database. | |
| 2263 | 3/18/2010 | Gottlieb, Stacey F. | 8.1 | $ 445.00 | $ 3,604.50 | Review selected deposition exhibit summaries and related issues (.8); review A. Draizin deposition transcripts for purposes of confidentiality/AEO challenges (4.3); revise and edit letter to R. McClanahan re lifting AEO designations for deposition designations (.4); review correspondence re Daubert expert (.1); exchange correspondence with L. Brogdon re status of Relativity database trial exhibit coding project and estimates for completion (.1); planning and analysis for compiling lists of facts and legal issues in dispute for joint pretrial statement (.2); conduct initial legal research re potential motions in limine granted in 9th Circuit Lanham Act cases (1.5); begin drafting index of potential motions in limine and prepare table of same (.7) | |
| 2264 | 3/18/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Confer with N. Mitchler and prepare notebook of relevant documents and expert witness reports for Daubert expert; review emails and database regarding deposition coding and update deposition index; confer with C. Brunetti regarding initial QC of database; begin working on same; confer with S. Gottlieb regarding status of coding and content of summary field. | BB |
| 2265 | 3/18/2010 | Hooper, Dana | 12.1 | $ 280.00 | $ 3,388.00 | Review issues regarding deposition testimony specifically cited in motion for summary judgment briefs and exhibits in preparation for list to opposing counsel requesting Attorneys' Eyes Only materials to be shown to client for purposes of trial preparation and trial (2.2); Analyze 30(b)(6) deposition transcript of A. Tuton to determine Attorneys' Eyes Only portions to show client for trial preparation (2.9); Analyze 30(b)(6) deposition transcript of A. Rasor to determine Attorneys' Eyes Only portions to show client for trial preparation (1.6); Analyze 30(b)(6) deposition transcript of J. Tuton to determine Attorneys' Eyes Only portions to show client for trial preparation (3.6); Revise correspondence and list to opposing counsel requesting Attorneys' Eyes Only materials to be shown to client for purposes of trial preparation and trial (.8); Draft correspondence regarding ATS's failure to properly verify responses to interrogatories (.5); Analyze implementation of video depositions at trial (.2) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
166
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2266 | 3/18/2010 | Mandel, Robert A. | 10.2 | $ 475.00 | $ 4,845.00 | Preparation of email to litigation group for expert witness recommendations and multiple emails to and from several shareholders regarding expert witness recommendations (2.5); place telephone calls to several potential economics experts regarding potential engagement (.9); emails from C. Brunetti and S. Gottlieb regarding AEO designation project (.5); review status of AEO designation project with Redflex team members (.5); emails to and from Mr. Tucker of FTI regarding search for prospectiveconsulting expert (.4); emails to and from D. Hooper regarding preparation of deposition transcript designation list (.3); emails to and from potential consulting expert regarding potential engagement (.3); coonfer with S. Clarke and C. Cameron regarding search for consulting expert economist (1.3); telephone analysis of requisite client review of AEO documents and engagement of consulting economics expert with A. Bunkse (.6); coordinate client review of AEO materials with D. Hooper, N. Mitchler and S. Gottlieb (.5); review CV of potential consulting expert and most recent published article and email to A. Bunkse rega | |
| 2267 | 3/18/2010 | Mitchler, Nathan | 10.2 | $ 250.00 | $ 2,550.00 | Review, analyze and select portions J. Tuton and W. Kroske depositions to request that ATS de-designate the testimony as AEO (9.4);  Correspond and confer with R. Mandel regarding preparation of materials for Daubert witness (0.3); Analyze and compile expert materials for Daubert witness (0.4); Correspond with potential Daubert witness regarding materials to review for analysis (0.1) | |
| 2268 | 3/18/2010 | Olson, Melaney | 11.0 | $ 50.00 | $ 550.00 | Deposition coding | LDP |
| 2269 | 3/18/2010 | Paquette, Maryann | 0.6 | $ 220.00 | $ 132.00 | Continue to review deposition transcript of R. Hervey for purposes of completing objective summary analysis. | |
| 2270 | 3/18/2010 | Potter, Gregory | 6.8 | $ 170.00 | $ 1,156.00 | Review and code database for redacted duplicates of Redflex | |
| 2271 | 3/19/2010 | Brunetti, Charlotte | 9.5 | $ 185.00 | $ 1,757.50 | Prepare index of Redflex documents selected by Plaintiffs for de-designation of Attorneys Eyes Only for client review; Prepare and organize hard copy set of documents selected by Plaintiffs for Attorneys Eyes Only de-designations for client review; Prepare and organize expert reports identified by Plaintiffs for Attorneys Eyes Only de-designations for review; Follow-up with vendor on list of fields with descriptions and field values needed for comparison and mapping of documents from Relativity database to Summation Production database | BB |
| 2272 | 3/19/2010 | Conner, Beth | 2.7 | $ 190.00 | $ 513.00 | Meet with S. Gottlieb regarding status of case; review deposition exhibits and note those that are duplicates or near duplicates and add information to database. | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

167

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2273 | 3/19/2010 | Gottlieb, Stacey F. | 7.3 | $ 445.00 | $ 3,248.50 | Telephone conference with C. Cameron re challenges to AEO designations for deposition of A. Draizin and draft memo re same (.2); conduct training for paralegal trial exhibit review projects (1.3); review and edit matrix for client review of documents identified by ATS for de-designation as AEO material (.2); continue review and analysis of plaintiff's potential trial exhibits (1.9); review documents identified by ATS for challenges to AEO designations and indices re same (1.6); conferences with A. Bunkse and R. Feiler re same (1.3); review correspondence from A. Bunkse and R. Mandel re arrangements for AEO review and prepare for same (.1); review Judge Martone's forms and standard orders for joint pretrial statements (.3); confer with C. Brunetti re protocols for tracking new AEO objections and synthesizing client instructions into database, status of US Support Meeting Minute comparison, and identification of redacted copies of same and proposals (.4) | |
| 2274 | 3/19/2010 | Hooper, Dana | 6.2 | $ 280.00 | $ 1,736.00 | Revise correspondence to opposing counsel regarding list of AEO deposition excerpts to show to client (.6); Review issues regarding trial preparation in relation to disputed facts and legal arguments (1.4); Review issues regarding Joint Proposed Pretrial Order, Trial Memorandum of Law and other pretrial documents (1.6); Review and analyze documents selected by ATS's counsel to show their client that are designated Attorneys' Eyes Only (2.5) | |
| 2275 | 3/19/2010 | Long, Frank G. | 6.9 | $ 400.00 | $ 2,760.00 | Prepare outline of arguments for exclusion of expert testimony  (5.1)and (1.2); discussions with R. Mandel re same (0.4); discuss status of contacts with out-of-state witnesses and outline issues to be addressed to team re motion practice related to same (0.2) | |
| 2276 | 3/19/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | $ 237.50 | Office meeting with A. Bunkse regarding AEO review project (.5) | |
| 2277 | 3/19/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | $ 237.50 | Emails to potential consulting expert regarding postponement of engagement | |
| 2278 | 3/19/2010 | Mandel, Robert A. | 1.5 | $ 475.00 | $ 712.50 | Confer with potential damages expert (1.0); emails to and from N. Mitchler regarding preparation of materials for same (.5) | |
| 2279 | 3/19/2010 | Mandel, Robert A. | 1.5 | $ 475.00 | $ 712.50 | Review, edit and confer with D. Hooper regarding deposition AEO designation letter to Mr. Ensign | |
| 2280 | 3/19/2010 | Mitchler, Nathan | 9.4 | $ 250.00 | $ 2,350.00 | Review, analyze and select portions W. Kroske and P. Underhill depositions to request that ATS de-designate the testimony as AEO (3.7);  Prepare correspondence with ATS requesting portions of depositions be de-designated as AEO (0.4); Confer with S. Gottlieb and R. Mandel regarding review and analysis of Redflex documents ATS has requested to share as non-AEO material (0.9);  Review documents  ATS has requested to share as non-AEO material for public information and potential redactions (1.4); Correspond with R. Mandel and F. Long regarding contacting potential witnesses from jurisdictions to ask if they will appear at trial (0.3); Review and analyze RFPs, proposals, and agreements and mark as potential exhibits for trial (2.7) | |
| 2281 | 3/19/2010 | Olson, Melaney | 1.3 | $ 50.00 | $ 62.50 | Deposition coding | LDP |
| 2282 | 3/19/2010 | Olson, Melaney | 7.8 | $ 60.00 | $ 465.00 | Deposition coding | LDP |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2283 | 3/19/2010 | Potter, Gregory | 7.5 | $ 170.00 | $ 1,275.00 | Review and code database for redacted duplicates of Redflex US Support Meeting Minutes (1.8). Meeting with Stacey Gottlieb and Beth Connor regarding status update of Redflex case (.6). Print ATS designated documents from database for review for privilege (1.0). Edit table of ATS requested documents, identifying duplicates and already redacted copies (4.1) | |
| 2284 | 3/20/2010 | Brunetti, Charlotte | 2.9 | $ 185.00 | $ 536.50 | Review deposition coding summaries for deposition exhibits completed in preparation for loading data in the Summation Production database; Provide instructions to Litigation Support for loading deposition exhibit coding in the Summation Production database; Provide instructions for searching the Summation Production database for redacted proposals in preparation for response to Plaintiff's request to de-designate select Redflex documents marked Attorneys Eyes Only; Update index containing Plaintiff's list of Redflex Attorneys Eyes Only designations for references to redacted US Support Meeting documents in preparation for review; Provide instructions and assignments for coding deposition exhibit summaries in the Summation Production database; Provide instructions for coding documents identified in the Master Trial Exhibit review population in preparation for review | BB |
| 2285 | 3/20/2010 | Holt, Theresa C. | 2.5 | $ 100.00 | $ 250.00 | Review emails and run basic QC searches on database. | |
| 2286 | 3/21/2010 | Conner, Beth | 3.3 | $ 190.00 | $ 627.00 | Add summary descriptions of witness testimony to exhibits marked at the Hervey deposition. | |
| 2287 | 3/21/2010 | Holt, Theresa C. | 7.2 | $ 100.00 | $ 720.00 | Continue running QC searches in database and deposition exhibit coding. | |
| 2288 | 3/21/2010 | Hooper, Dana | 4.8 | $ 280.00 | $ 1,344.00 | Analyze emails, U.S. Support Meeting Minutes, and other documents utilized as exhibits in deposition of R. McColm in preparation for trial (4.2); Begin review of deposition exhibits for Bob Hervey in preparation for trial (.6) | |
| 2289 | 3/21/2010 | Mandel, Robert A. | 0.3 | $ 475.00 | $ 142.50 | Emails to and from B. Espey regarding timeline for response to list of ATS-designated documents | |
| 2290 | 3/21/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | $ 237.50 | Compose email to A. Bunkse regarding points to raise with ATS (.5) | |
| 2291 | 3/22/2010 | Brunetti, Charlotte | 9.4 | $ 185.00 | $ 1,739.00 | Provide instructions to Litigation Support for loading coding data in the Summation Production database for deposition exhibits in preparation for Master Trial Exhibit review; Review and update status of paralegal tasks and assignments related to deposition exhibit coding; Review and update Index of ATS' Redflex Attorneys Eyes Only documents and distribute for review in preparation for response to Plaintiff's request for Attorneys Eyes Only de-designations; Provide instructions to court reporter to correct errors that occurred during scanning of exhibits marked at the deposition of D. Ingberman | BB |
| 2292 | 3/22/2010 | Conner, Beth | 1.9 | $ 190.00 | $ 361.00 | Review deposition exhibits and testimony thereto and add summary of deposition testimony to document database, for attorney use in trial preparation. | |
| 2293 | 3/22/2010 | Gottlieb, Stacey F. | 3.7 | $ 445.00 | $ 1,646.50 | Review coding for exhibits to depositions of C. Carpinteri and D. Ingberman (.7); review issues re signed copies of expert reports, final supplement to S. Clarke report, and errata pages to deposition transcripts (.6); review documents identified by plaintiffs as potential trial exhibits and draft notes for trial exhibit coding re same (2.4) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2294 | 3/22/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Update deposition index and confer with C. Brunetti regarding status of database QC and how to proceed; download or scan copies of all expert reports for FileSite; email to team regarding updates to calendar; update expert report notebooks with complete copy of Ingberman's reports and attachments; review all expert reports for originals and signatures; confer with C. Brunetti, prepare Ingberman original transcript and all exhibits and CDs for return to West Court Reporter; prepare cover letter enclosing same; email to S. Gottlieb regarding same; email to team regarding status of expert reports; confer with C. Brunetti regarding pretrial order, deadlines and motions in limine; email to S. Gottlieb regarding status of deposition coding. | BB |
| 2295 | 3/22/2010 | Hooper, Dana | 7.9 | $ 280.00 | $ 2,212.00 | Analyze prospective motions in limine (.4); Review issues regarding AEO designations by client for case documents (.6); Review issues regarding evidentiary objections to Plaintiff's trial exhibits (.7); Analyze exhibits utilized in deposition of Bob Hervey for potential use as trial exhibits (2.3); Analyze exhibits utilized in deposition of R. Feiler for potential use as trial exhibits (2.8); Begin to analyze exhibits utilized in deposition of A. Parrino for potential use as trial exhibits (.9); Review issues regarding expert reports (.2) | |
| 2296 | 3/22/2010 | Long, Frank G. | 2.8 | $ 400.00 | $ 1,120.00 | Revise outline for objections to expert testimony | |
| 2297 | 3/22/2010 | Mandel, Robert A. | 1.5 | $ 475.00 | $ 712.50 | Office analysis of Daubert arguments with J. Walsh | |
| 2298 | 3/22/2010 | Mandel, Robert A. | 6.9 | $ 475.00 | $ 3,277.50 | Preparing Daubert motion | |
| 2299 | 3/22/2010 | Mitchler, Nathan | 9.6 | $ 250.00 | $ 2,400.00 | Review, analyze and select portions of RFPs, proposals, agreements, and related materials for potential use as exhibits at trial (7.1);  Review, analyze and select DPS protest materials for potential use as exhibits at trial (1.3); Analyze documents ATS has requested to share as non-AEO material for potential redactions (0.9); Confer and review with F. Long regarding contacting potential witnesses from jurisdictions to ask if they will appear at trial (0.2); Telephone Chief M. Knaps regarding potential appearance as witness at trial (0.1) | |
| 2300 | 3/22/2010 | Olson, Melaney | 9.0 | $ 50.00 | $ 450.00 | Deposition coding | LDP |
| 2301 | 3/22/2010 | Paquette, Maryann | 0.4 | $ 220.00 | $ 88.00 | Analyze deposition testimony of R. Salcido to assist with summary analysis tasks. | |
| 2302 | 3/22/2010 | Paquette, Maryann | 2.0 | $ 220.00 | $ 440.00 | Continue objective summary analysis regarding the deposition testimony of R. Hervey for purposes of assisting attorneys with pre-trial matters. | |
| 2303 | 3/22/2010 | Potter, Gregory | 6.2 | $ 170.00 | $ 1,054.00 | Identify and code duplicate copies of Redflex proposals to various cities in database (1.5). Review and code Plaintiffs' trial and MSJ exhibits for objective information, confidentiality, and document breaks (4.7). | |
| 2304 | 3/22/2010 | Walsh, E. Jeffrey | 1.6 | $ 585.00 | $ 936.00 | Conference with R. Mandel about Daubert motion | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2305 | 3/23/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Enter coding in the Summation Production database for redacted US Support Meeting documents and export summaries to Excel for review in preparation for response to Plaintiff's request to de-designate Attorneys Eyes Only designations; Review and revise Index containing Plaintiff's selection of US Support Meeting documents in preparation for review of Confidential designations; Review and revise Index containing Plaintiff's list of Redflex Attorneys Eyes Only documents for de-designation to include bates ranges for deposition exhibits in order to cross reference duplicate documents and tab numbers corresponding to client review; Provide instructions for review of notebooks containing Requests for Proposals, Proposals, Contracts and other documents from select Jurisdictions in preparation for review and comparison of Confidential designations; Review and revise Deposition Coding Index and provide instructions and assignments for remaining coding tasks; Provide instructions to Litigation Support for loading deposition exhibit coding in the Summation Production database for Master Trial Exhibit re | BB |
| 2306 | 3/23/2010 | Gottlieb, Stacey F. | 7.6 | $ 445.00 | $ 3,382.00 | Review documents and client notes to identify redactions for response to ATS's request to remove Attorneys' Eyes Only designations (4.7); draft inserts for chart re same (1.0); review and compare duplicate redacted and unredacted copies of US Support Meeting Minutes for purposes of AEO designations (1.2); review issues relating to supplemental report of S. Clark (.3); review correspondence re deposition designations (.2); review issues re signature and errata pages for deponents (.2); | |
| 2307 | 3/23/2010 | Holt, Theresa C. | 1.0 | $ 100.00 | $ 100.00 | Review and respond to team emails; research receipt of S. Clarke supplemental report and notify team of details. | |
| 2308 | 3/23/2010 | Hooper, Dana | 7.9 | $ 280.00 | $ 2,212.00 | Analyze documents designated as Attorneys' Eyes Only and Confidential by client in preparation for motion for heightened protective order and develop tracking of same (4.4); Begin draft of correspondence to opposing counsel regarding response to ATS counsel's list of documents to show to client currently marked as AEO (.4); Strategize regarding proprietary information and production with redactions for trial (1.8); Revise issues regarding pretrial motions (.9); Review potential witnesses and chronology of events (.4) | |
| 2309 | 3/23/2010 | Long, Frank G. | 4.2 | $ 400.00 | $ 1,680.00 | Extended telephone discussion with D. McGrath re errors in M. Keeling analysis (0.8); review and revised outline for Daubert motion and send excerpts of M. Keeling deposition transcript and copy of C. Franklin report to D. McGrath (2.3) review status of contacts with trial witnesses and discuss witness interviews and trail strategy with R. Mandel (0.8) review additional case law on expert exclusion (0.3) | |
| 2310 | 3/23/2010 | Mandel, Robert A. | 0.7 | $ 475.00 | $ 332.50 | Office analyses with N. Mitchler regarding which of jurisdictions regarding affirmative statement regarding legal status of services | |
| 2311 | 3/23/2010 | Mandel, Robert A. | 1.0 | $ 475.00 | $ 475.00 | Office analysis of jurisdiction-declarant interviews with N. Mitchler (.5); office analysis of declarant interview issues with F. Long (.5) | |
| 2312 | 3/23/2010 | Mandel, Robert A. | 1.5 | $ 475.00 | $ 712.50 | Review, edit and confer with D. Hooper regarding response to ATS's AEO-document designation list | |
| 2313 | 3/23/2010 | Mandel, Robert A. | 7.3 | $ 475.00 | $ 3,467.50 | Preparing Daubert motion | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

171

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2314 | 3/23/2010 | McGrath III, Dorn C. | 1.0 | $ 625.00 | $ 625.00 | Telephone conference with F. Long re Deaubert issues; Researched cases re definitive responsibility criteria, including licensing requirements as primarily a matter of responsibility, not responsiveness | |
| 2315 | 3/23/2010 | Mitchler, Nathan | 10.2 | $ 250.00 | $ 2,550.00 | Review, analyze and select portions of RFPs, proposals, agreements, and related materials for potential use as exhibits at trial (5.1);  Analyze documents ATS has requested to share as non-AEO material for potential redactions and prepare response letter regarding same (1.1); Confer and review with R. Mandel regarding contacting potential witnesses from jurisdictions to ask if they will appear at trial (0.2); Research RFPs for requirement that bidder make statement of affirmative compliance with the law for Daubert motion (3.8) | |
| 2316 | 3/23/2010 | Olson, Melaney | 10.0 | $ 50.00 | $ 500.00 | Deposition coding | LDP |
| 2317 | 3/23/2010 | Potter, Gregory | 7.7 | $ 170.00 | $ 1,309.00 | Review and code Plaintiffs' trial and MSJ exhibits for objective information, confidentiality, and document breaks (4.7); Review hard copies of documents identified for attorney review and compare against database, reconciling differences between the two sets (3.0) | |
| 2318 | 3/23/2010 | Walsh, E. Jeffrey | 1.1 | $ 585.00 | $ 643.50 | Conference with R. Mandel about issues to address in Daubert motion | |
| 2319 | 3/24/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Review and revise Index containing Plaintiff's list of Redflex Attorneys Eyes Only documents for de-designation to include bates ranges for deposition exhibits in order to cross reference duplicate documents and tab numbers corresponding to client review; Review Rule 16 Scheduling Order and update Trial Calendar deadlines for Responses to Motions in Limine and Notice to Court Reporter; Review list of fields provided by vendor for Relativity database in preparation for migration of trial exhibit data to Summation; Review and revise deposition exhibit coding summaries imported to the Summation database in preparation for Master Trial Exhibit review | BB |
| 2320 | 3/24/2010 | Conner, Beth | 4.2 | $ 190.00 | $ 798.00 | Continue review of deposition exhibits and add subjective coding to the database. | |
| 2321 | 3/24/2010 | Gottlieb, Stacey F. | 7.7 | $ 445.00 | $ 3,426.50 | Review expert reports for potential AEO designations and draft summaries re same (1.6); develop and draft exhibits reflecting revised confidentiality and AEO designations for documents in response to ATS's request top de-designate items (3.5); continued review of documents for potential additional redactions (1.8); draft proposed language for insert to letter to ATS responding to request for de-designation of AEO materials (.2); review correspondence from B. Espey re response to Redflex's requests to de-designate AEO materials (.2); confer with C. Brunetti re master trial exhibit notebooks and Relativity field list mapping for Summation (.4) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2322 | 3/24/2010 | Hooper, Dana | 9.3 | $ 280.00 | $ 2,604.00 | Revise and finalize correspondence to opposing counsel regarding AEO-designated documents (1.9); Analyze discovery documents regarding AEO-designated documents (2.0); Prepare for narrowing of case documents to be considered as trial exhibits (.5); Strategize regarding AEO-designated documents for exchange with opposing counsel (.9); Prepare exhibits to present to opposing counsel regarding AEO-designated documents (3.3); Email communication with B. Espey related to correspondence respective responses to AEO-designated documents (.3); Receive and analyze correspondence from B. Espey containing substantive responses to Redflex's list of AEO-designated documents to request to share with client for trial preparation and prepare memorandum regarding same (.7) | |
| 2323 | 3/24/2010 | Long, Frank G. | 4.9 | $ 400.00 | $ 1,960.00 | Revise and expand memo on objection to M. Keeling testimony; review decisions provided by D. Mc Grath | |
| 2324 | 3/24/2010 | Mandel, Robert A. | 0.7 | $ 475.00 | $ 332.50 | Office analyses of Daubert arguments with J. Walsh | |
| 2325 | 3/24/2010 | Mandel, Robert A. | 0.8 | $ 475.00 | $ 380.00 | Office analyses with D. Hooper and S. Gottlieb regarding AEO designation issues | |
| 2326 | 3/24/2010 | Mandel, Robert A. | 7.8 | $ 475.00 | $ 3,705.00 | Preparing Daubert motion | |
| 2327 | 3/24/2010 | Mitchler, Nathan | 10.5 | $ 250.00 | $ 2,625.00 | Review, analyze and select portions of D. Ingberman, J. Wells, M. Keeling, and C. Franklin expert reports which should remain AEO (4.3);  Prepare response letter to ATS regarding AEO proposals and review redactions needed to de-designate proposals (0.8); Review, analyze and select portions of RFPs, proposals, agreements and related materials for potential exhibits at trial (4.2); Analyze and select potential witness for RFPs, proposals, agreements and related materials (1.1); Telephone Mayor D. Robinson regarding appearance at trial (0.1) | |
| 2328 | 3/24/2010 | Olson, Melaney | 7.8 | $ 50.00 | $ 387.50 | Deposition coding | LDP |
| 2329 | 3/24/2010 | Paquette, Maryann | 1.2 | $ 220.00 | $ 264.00 | Continue objective summary analysis for Salcido; review for additions and omissions. | |
| 2330 | 3/24/2010 | Paquette, Maryann | 1.4 | $ 220.00 | $ 308.00 | Continue objective summary analysis for Hervey; review for omissions and additions. | |
| 2331 | 3/24/2010 | Potter, Gregory | 4.0 | $ 170.00 | $ 680.00 | Review hard copies of documents identified for attorney review and compare against database, reconciling differences between the two sets (4.0). | |
| 2332 | 3/24/2010 | Walsh, E. Jeffrey | 0.7 | $ 585.00 | $ 409.50 | Conference with R. Mandel about Daubert issues | |
| 2333 | 3/25/2010 | Brunetti, Charlotte | 8.8 | $ 185.00 | $ 1,628.00 | Review and prepare index of paralegal tasks and assignments associated with Master Trial Exhibit review; Review letter from Plaintiff's containing their responses to Defendant's request for de-designation of ATS documents marked Attorneys Eyes Only and provide instructions for printing hard copy set for review; Review and provide select financial documents produced by Plaintiff for inclusion in ATS Financials notebook for review and inclusion in Master Trial Exhibit review; Provide Excel native files produced by Plaintiff for electronic comparison to determine if any changes exist in the second version produced; Prepare copy of disk produced by Plaintiff at the end of discovery for expert review in preparation for trial | BB |
| 2334 | 3/25/2010 | Conner, Beth | 2.3 | $ 190.00 | $ 437.00 | Review exhibits marked at J. Harden's deposition and add subjective coding to the database, based on Harden's testimony. | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2335 | 3/25/2010 | Gottlieb, Stacey F. | 6.7 | $ 445.00 | $ 2,981.50 | Review plaintiff's last production for documents to be provided to C. Cameron (.3); review documents and issues re trial preparation (4.7); review correspondence re plaintiff's questions relating to AEO documents (.2); confer with J. Walsh re AEO documents, requirements of joint pretrial order, witness files, motions in limine and strategic planning (.5); review and supplement paralegal project task list (.3); review issues re DPS administrative hearing exhibits, coding of trial exhibits, summaries of testimony re deposition exhibits (.7) | |
| 2336 | 3/25/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Confer with C. Brunetti and S. Gottlieb regarding comparison of new financials provided by ATS to those previously provided; compare same and confer with S. Gottlieb; update database regarding same; finalize ATS Financials Notebook for master trial exhibit review; review and file corrected Ingberman exhibits and deposition; draft paralegal task list for team meeting; attend team meeting; update team calendar. | BB |
| 2337 | 3/25/2010 | Hooper, Dana | 10.1 | $ 280.00 | $ 2,828.00 | Develop strategy for motions in limine, including FCC issues and objections to ATS's trial exhibits (.8); Review issues regarding Australia witnesses, AGD witnesses, trial exhibits, undisputed and disputed facts, trial memorandum of law, motions in limine, and standard for corporate knowledge (3.4); Draft email correspondence to opposing counsel regarding Joint Proposed Pretrial Order (.2); Analyze deposition exhibits utilized in deposition of Josh Weiss in preparation for trial exhibits (1.6);Analyze deposition exhibits utilized in deposition of A. Tuton in preparation for trial exhibits (1.0); Review issues regarding exhibits to for particular witnesses for trial, documents from Department of Administration case, and DPS related trial exhibits (2.8); Prepare memorandum regarding undisputed facts (.3) | |
| 2338 | 3/25/2010 | Long, Frank G. | 6.2 | $ 400.00 | $ 2,480.00 | Telephone discussion with D. McGrath re legal principles of procurement law and Keeling opinion (0.9); draft and send e-mail to D. McGrath summarizing points of discussion (0.3); review and expand e-mail to include further points for Daubert motion and send to D. McGrath for further review and comment (1.1) and (0.2) and (2.0); review comments and additional decisional law provided by D. McGrath and revise memo on M. Keeling testimony (1.6) | |
| 2339 | 3/25/2010 | Mandel, Robert A. | 1.7 | $ 475.00 | $ 807.50 | Telephone calls with A. Bunkse regarding status of litigation (.8); review A. Bunkse's emails regarding status of litigation (.4); telephone conference with J. Walsh regarding case status (.5) | |
| 2340 | 3/25/2010 | Mandel, Robert A. | 4.5 | $ 475.00 | $ 2,137.50 | Preparing Daubert motion | |
| 2341 | 3/25/2010 | McGrath III, Dorn C. | 1.0 | $ 625.00 | $ 625.00 | Telephone conference with F. Long; Discussed argument to support Daubert motion in response to ATS proposed M. Keeling expert report. | |
| 2342 | 3/25/2010 | Mitchler, Nathan | 9.9 | $ 250.00 | $ 2,475.00 | Review, analyze and select portions of RFPs, proposals, agreements, and related materials for potential use as exhibits at trial (7.7);  Review documents and procedures for selecting exhibits for trial and confer regarding process for finalizing final exhibit list (1.5); Telephone Chief M. Knaps regarding potential appearance as witness at trial (0.1); Review and analyze ATS response to letter requesting certain documents be de-designated (0.5) | |
| 2343 | 3/25/2010 | Olson, Melaney | 8.5 | $ 50.00 | $ 425.00 | Deposition coding | LDP |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2344 | 3/25/2010 | Paquette, Maryann | 1.5 | $ 220.00 | $ 330.00 | Review objective analysis summaries; correct omissions and additions. | |
| 2345 | 3/25/2010 | Potter, Gregory | 3.0 | $ 170.00 | $ 510.00 | Review hard copies of documents identified for attorney review and compare against database, reconciling differences between the two sets (1.7); Identify and printout Attorney Eyes Only designated documents for review, in preparation for response to ATS' request for re-designation (1.3) | |
| 2346 | 3/25/2010 | Walsh, E. Jeffrey | 0.4 | $ 585.00 | $ 234.00 | Conference with S. Gottlieb about identification of trial exhibits | |
| 2347 | 3/25/2010 | Walsh, E. Jeffrey | 1.4 | $ 585.00 | $ 819.00 | Conference with S. Gottlieb, D. Hooper about trial preparation issues | |
| 2348 | 3/25/2010 | Walsh, E. Jeffrey | 1.5 | $ 585.00 | $ 877.50 | Review and comment on draft Daubert motion | |
| 2349 | 3/25/2010 | Wilmot, Frank H. | 0.4 | $ 185.00 | $ 74.00 | Research cites in memorandum of law re Daubert issues | |
| 2350 | 3/26/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Review and set-up process for coding data in the Summation Production database for documents reviewed and selected as trial exhibits including related documents and potential witnesses in preparation for trial; Provide instructions to Litigation Support for adding new fields in the Summation Production database for coding data related to select trial exhibits in preparation for trial; Provide instructions to docketing for updating calendar entries in preparation for trial; Provide instructions for coding names mentioned in documents selected for Master Trial Exhibit review in the Summation Production database to assist with searching and compiling documents for potential witnesses in preparation for trial; Provide instructions for exchanging and inserting documents in the Jurisdiction binders for documents with updated Confidential designations or documents provided at the end of discovery in preparation for Master Trial Exhibit review | BB |
| 2351 | 3/26/2010 | Conner, Beth | 4.4 | $ 190.00 | $ 836.00 | Review documents selected by attorney team for trial exhibits and code identifying information into document database | |
| 2352 | 3/26/2010 | Gottlieb, Stacey F. | 6.1 | $ 445.00 | $ 2,714.50 | Review issues re identification and elimination of duplicates in trial exhibit population and development of method for keeping grouped exhibits together in database (1.5); review documents identified by plaintiff as potential trial exhibits and draft notes for coding same (4.0); review issues re gigahertz and technical differences between AGD and Multanova radar devices for potential cross-examination issues (.6) | |
| 2353 | 3/26/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Review and respond to team emails; confer with C. Brunetti regarding team calendar, deposition coding status and database QC; distribute team calendar and review items in database. | BB |
| 2354 | 3/26/2010 | Hooper, Dana | 7.9 | $ 280.00 | $ 2,212.00 | Continue analysis of deposition exhibit utilized in deposition of A. Tuton to prepare as trial exhibits (4.8); Strategize regarding utilization of Ingberman and ATS financial related documents at trial (.4); Analyze deposition exhibits utilized, and provided by J. Tuton and A. Tuton, for the 30(b)(6) depositions in preparation for trial exhibit assessment and objections (2.7) | |
| 2355 | 3/26/2010 | Long, Frank G. | 4.3 | $ 400.00 | $ 1,720.00 | Revise and expand memo on Keeling opinion , finalize and deliver to D. McGrath, J. Walsh, R. Mandel and N. Mitchler for review and comment (3.8); notify AG of trial dates and intent to call DPS witness (0.2); review Lanham Act issues raised in draft Ingberman motion and discuss with N. Mitchler (0.3) | |
| 2356 | 3/26/2010 | Mackey, Marian R. | 0.5 | $ 190.00 | $ 95.00 | Confer with C. Brunetti regarding task in database (.5) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2357 | 3/26/2010 | Mandel, Robert A. | 1.2 | $ 475.00 | $ 570.00 | Office analyses of Daubert arguments with Messrs. Walsh and Mitchler | |
| 2358 | 3/26/2010 | Mandel, Robert A. | 6.2 | $ 475.00 | $ 2,945.00 | Preparing Daubert motion | |
| 2359 | 3/26/2010 | Mitchler, Nathan | 9.9 | $ 250.00 | $ 2,475.00 | Review, analyze and select portions of RFPs, proposals, agreements, and related materials for potential use as exhibits at trial (5.7);  Review and analyze ATS response to letter requesting certain documents be de-designated (1.7); Confer with J. Walsh and R. Mandel regarding research and completion of Ingberman Daubert motion (0.3); Research and confer with F. Long regarding Lanham Act requirements for affirmative statements and corrective actions (2.2) | |
| 2360 | 3/26/2010 | Olson, Melaney | 4.8 | $ 50.00 | $ 237.50 | Deposition coding; jurisdiction binder update | LDP |
| 2361 | 3/26/2010 | Olson, Melaney | 4.8 | $ 60.00 | $ 285.00 | Deposition coding; jurisdiction binder update | LDP |
| 2362 | 3/26/2010 | Potter, Gregory | 5.0 | $ 170.00 | $ 850.00 | Review and code trial and MSJ exhibits for objective information, confidentiality, and document breaks. (5.0) | |
| 2363 | 3/26/2010 | Walsh, E. Jeffrey | 0.6 | $ 585.00 | $ 351.00 | Review email and file information from A. Bunkse | |
| 2364 | 3/26/2010 | Walsh, E. Jeffrey | 1.0 | $ 585.00 | $ 585.00 | Conference with R. Mandel abut Daubert motion | |
| 2365 | 3/26/2010 | Walsh, E. Jeffrey | 1.8 | $ 585.00 | $ 1,053.00 | Work on Daubert motion | |
| 2366 | 3/26/2010 | Wilmot, Frank H. | 1.7 | $ 185.00 | $ 314.50 | Research citations in memorandum document. | |
| 2367 | 3/27/2010 | Holt, Theresa C. | 2.5 | $ 100.00 | $ 250.00 | Work on comparing and removing duplicates from additional binders for master trial exhibit review. | |
| 2368 | 3/27/2010 | Mackey, Marian R. | 5.1 | $ 190.00 | $ 969.00 | Code in Summation database for field with objective coding for Plaintiffs exhibits (5.1) | |
| 2369 | 3/28/2010 | Conner, Beth | 1.8 | $ 190.00 | $ 342.00 | Enter information as to trial exhibit designations into document database. | |
| 2370 | 3/28/2010 | McGrath III, Dorn C. | 3.0 | $ 625.00 | $ 1,875.00 | Reviewed and revised draft memorandum from F. Long as basis for Daubert memorandum, including analysis of Government Accountability Officer (GAO) decisions; Revised structure and discussion of procurement law principles (and Arizona procurement law) covering FCC licensing as a general responsibility criterion, and not as a pre-condition to award (definitive responsibility criterion); Added comments regarding Daubert analysis. | |
| 2371 | 3/28/2010 | Potter, Gregory | 4.8 | $ 170.00 | $ 816.00 | Review Arizona Department of Administration hearing binders with exhibits and code duplicates in database (4.8). | |
| 2372 | 3/28/2010 | Walsh, E. Jeffrey | 0.7 | $ 585.00 | $ 409.50 | Conference with A. Bunkse re trial preparation projects and strategy | |
| 2373 | 3/28/2010 | Walsh, E. Jeffrey | 2.0 | $ 585.00 | $ 1,170.00 | Work on Daubert motion | |
| 2374 | 3/29/2010 | Brunetti, Charlotte | 9.1 | $ 185.00 | $ 1,683.50 | Review documents in DPS Administrative matter to determine when Stay was ordered and vacated  in preparation for response to request from client; Run searches in the Relativity database for documents used as exhibits in the DPS Administrative matterto include in Master Trial Exhibit review; Prepare document break log for documents in the Summation Production database that require updates to images and records in preparation for Master Trial Exhibit review and selection; Provide instructions for review and update of Deposition Exhibits to include cross reference information to select categories of documents in preparation for review and selection of Master Trial Exhibits; Provide instructions to Litigation Support for importing summary coding data in the Summation Production database for deposition exhibits; Review deposition exhibit summaries containing data imported in the Summation Production database to ensure all data loaded correctly in preparation for Master Trial Exhibit review | BB |
| 2375 | 3/29/2010 | Conner, Beth | 5.4 | $ 190.00 | $ 1,026.00 | Review documents selected as trial exhibits by attorney trial team and add information to database. | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2376 | 3/29/2010 | Gottlieb, Stacey F. | 0.7 | $ 445.00 | $ 311.50 | Review issues relating to identification and elimination of duplicates from parties' respective trial exhibit lists (.4); review memorandum to Redflex Board of Directors re litigation assessment (.2); review correspondence re motion for clarification of protective order and analyze same (.1) | |
| 2377 | 3/29/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Update deposition coding index; confer with C. Brunetti regarding documents not found on DPS index and continue comparing index of DPS documents to F. Long's DPS and Protest notebooks; finalize DPS notebooks for master trial exhibit review; email to reviewers regarding new notebooks added and process for check-out of notebooks; download errata sheets and correspondence from court reporter; update deposition index and deposition/witness files with same; confer with D. Hooper and print out and insert additional ATS financial documents from 30(b)(6) depositions into ATS Financial Notebook and update same; confer with C. Brunetti regarding pretrial disclosure numbers versus DPS Administrative Notebook index and input corresponding pretrial disclosure exhibit number into corresponding database field | BB |
| 2378 | 3/29/2010 | Hooper, Dana | 6.3 | $ 280.00 | $ 1,764.00 | Review and analyze 30(b)(6) deposition exhibits for J. Tuton and Amy Rasor in preparation for trial exhibit selection (2.8); Review documents related to Department of Administration case to develop argument related to ATS's ability to seek adjudication on the merits (.4); Review and analyze exhibits utilized in 30(b)(6) deposition for A. Draizin in preparation for trial exhibits, including analysis of revenue and pricing spreadsheets for ATS and Redflex contracts (1.9); Review issues regarding Daubert Motion (.4); Review issues regarding ATS Financial as potential trial exhibits related to damages (.8) | |
| 2379 | 3/29/2010 | Long, Frank G. | 3.1 | $ 400.00 | $ 1,240.00 | Discuss with J. Walsh the need for discovery and attend teleconference with A. Bunkse and K. Finley re impending meeting with Board to discuss litigation (0.4) prepare materials for J. Walsh's discussion with board (0.4) and (2.3) | |
| 2380 | 3/29/2010 | Long, Frank G. | 3.2 | $ 400.00 | $ 1,280.00 | Review comments of D. McGrath on memo re exclusion of M. Keeling testimony and revise memo to incorporate same and expand argument | |
| 2381 | 3/29/2010 | Mackey, Marian R. | 7.8 | $ 190.00 | $ 1,482.00 | Continue objective coding in summation database (7.8) | |
| 2382 | 3/29/2010 | Mandel, Robert A. | 0.4 | $ 475.00 | 190.00 | Review F. Long's memorandum of Daubert arguments directed at procurement experts | |
| 2383 | 3/29/2010 | Mandel, Robert A. | 1.4 | $ 475.00 | 665.00 | Emails to and from J. Walsh regarding "but for" world formulation for Daubert motion arguments (.4); review N. Mitchler's legal research summary regarding Coke/Pepsi analogy (.3); review overview memorandum to client (.4); emails to and from D. Hooper regarding requisite AEO motion preparation (.3) | |
| 2384 | 3/29/2010 | McGrath III, Dorn C. | 1.0 | $ 625.00 | $ 625.00 | Reviewed and revised memorandum addressing M. Keeling report; Sent same to F. Long. | |
| 2385 | 3/29/2010 | Olson, Melaney | 0.0 | $50-60.00 | $ - | Paralegal Services Lee Davis & Assoc. Invoice 2804 | LDP |
| 2386 | 3/29/2010 | Olson, Melaney | 0.0 | $50-60.00 | $ - | Paralegal Services Lee Davis & Assoc. Invoice 2805 | LDP |
| 2387 | 3/29/2010 | Mitchler, Nathan | 9.9 | $ 250.00 | $ 2,475.00 | Review, analyze and select portions of RFPs, proposals, agreements, and related materials for potential use as exhibits at trial (7.7);  Telephone Chief M. Knaps regarding potential appearance as witness at trial (0.2); Research Lanham Act damage calculation requirements for "but for" methodology (2) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2388 | 3/29/2010 | Olson, Melaney | 9.0 | $ 50.00 | $ 450.00 | Deposition coding | LDP |
| 2389 | 3/29/2010 | Potter, Gregory | 8.1 | $ 170.00 | $ 1,377.00 | Review Arizona Department of Administration hearing binders with exhibits and code duplicate exhibits in database (6.6). Create duplicate set of Arizona Department of Administration hearing binders with bates labeled copies of exhibits (1.5). | |
| 2390 | 3/29/2010 | Walsh, E. Jeffrey | 0.1 | $ 585.00 | $ 58.50 | Telephone call with A. Bunkse about settlement negotiation status and trial preparation projects | |
| 2391 | 3/29/2010 | Walsh, E. Jeffrey | 0.1 | $ 585.00 | $ 58.50 | Assignment to C. Brunetti to identify trial exhibits | |
| 2392 | 3/29/2010 | Walsh, E. Jeffrey | 0.3 | $ 585.00 | $ 175.50 | Telephone call with A. Bunkse and K. Finley to discuss the litigation | |
| 2393 | 3/29/2010 | Walsh, E. Jeffrey | 0.3 | $ 585.00 | $ 175.50 | Review F. Long memo about Daubert motion against M. Keeling | |
| 2394 | 3/29/2010 | Walsh, E. Jeffrey | 0.7 | $ 585.00 | $ 409.50 | Telephone call with Board of Directors about status of litigation | |
| 2395 | 3/29/2010 | Walsh, E. Jeffrey | 2.6 | $ 585.00 | $ 1,521.00 | Work on memo to Redflex board about status of the case | |
| 2396 | 3/29/2010 | Walsh, E. Jeffrey | 5.5 | $ 585.00 | $ 3,217.50 | Work on draft Daubert motion | |
| 2397 | 3/30/2010 | Brunetti, Charlotte | 9.5 | $ 185.00 | $ 1,757.50 | Work on document image breaks for trial exhibit database searching the Summation Production database for key documents identified and update notebooks or Master Trial Exhibits for review and selection; Review and update Jurisdiction notebooks containing Requests for Proposals, Proposals, Agreements and other documents in preparation for Master Trial Exhibit review | |
| 2398 | 3/30/2010 | Conner, Beth | 6.1 | $ 190.00 | $ 1,159.00 | Review documents selected as trial exhibits by attorney trial team and add information to database. | |
| 2399 | 3/30/2010 | Gottlieb, Stacey F. | 3.7 | $ 445.00 | $ 1,646.50 | Review pleadings, motions and correspondence relating to protective orders for purposes of challenging ATS's use of the October 22 preliminary protective order (1.8); draft inserts to and revise motion to withdraw October 22 protective order (.8); review issues re AEO designations and related challenges to ATS exhibits (.6); review selected DPS Admin exhibits and spreadsheets from 30(b)(6) deposition of A. Draizin for potential trial exhibits (1.0); review issues re deposition designations and exhibits (.3); | |
| 2400 | 3/30/2010 | Hooper, Dana | 7.6 | $ 280.00 | $ 2,128.00 | Strategize regarding AEO designated documents and deposition testimony in preparation for motion for heightened protective order (1.9); Analyze issues regarding in-state and out-of-state witnesses to testify regarding contracts and procurement with Redflex (.3); Review exclusion history of D. Ingberman as expert witness in previous cases (.3); Email correspondence to B. Espey regarding proposed redactions of ATS's AEO documents (.4); Review and analyze motion to compel, response to motion to compel, joint stipulation, and all protective orders in the case in preparation for motion regarding October 22, 2009 protective order related to ATS financial information and D. Ingberman report data and begin draft of motion regarding same (2.3); Review issues regarding settlement (.6); Review issues regarding exhibits ATS witness provided at 30(b)(6) depositions,  ATS financial documents, expert reports and D. Ingberman working file and utilization of information at trial (1.8); Begin preparation of Motion for Heightened Protective Order for documents Redflex wants to maintain as AEO (.5) | |
| 2401 | 3/30/2010 | Mandel, Robert A. | 1.2 | $ 475.00 | $ 570.00 | Legal research for pattern jury instructions in false advertising | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2402 | 3/30/2010 | Mitchler, Nathan | 8.8 | $ 250.00 | $ 2,200.00 | Review, analyze, and select deposition exhibits for potential use as exhibits at trial (6.1); Review and analyze ATS response to letter requesting certain documents be de-designated (1.1); Correspond with J. Walsh regarding out-of-state jurisdiction witnesses and potential appearance at trial (0.3); Research and confer with F. Long regarding FCC requirement for advertising radio frequency devices for Daubert Motion (1.3) | |
| 2403 | 3/30/2010 | Olson, Melaney | 8.3 | $ 50.00 | $ 412.50 | Add documents to Jurisdiction binders | LDP |
| 2404 | 3/30/2010 | Potter, Gregory | 6.6 | $ 170.00 | $ 1,122.00 | Review key documents binder and code exhibits in database to eliminate duplicates (6.6). | |
| 2405 | 3/30/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Telephone call with A. Bunkse about results of the Board meeting re trial versus settlement options | |
| 2406 | 3/30/2010 | Walsh, E. Jeffrey | 0.4 | $ 585.00 | $ 234.00 | Conference with S. Gottlieb and D. Hooper about document production issues | |
| 2407 | 3/30/2010 | Walsh, E. Jeffrey | 5.3 | $ 585.00 | $ 3,100.50 | Work on Daubert motion | |
| 2408 | 3/31/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Update document break log for documents in the Summation Production database that require updated images and records in preparation for Master Trial Exhibit review and selection; Review and transfer data for new records created in the Summation Production database from their original records in preparation for Master Trial Exhibit review and selection; Review deposition transcripts for ATS 30(b)(6) witnesses and update summaries in Summation with analysis of same; Production database to insert Question identified from Defendant's Amended Notice of 30(b)(6) Deposition corresponding to deponents testimony for exhibits referenced; Prepare and organize US Support Meeting documents identified by Plaintiff's for Attorneys Eyes Only de-designations that require redaction and provide instructions for redaction and scanning in preparation for responses to Plaintiff's request | BB |
| 2409 | 3/31/2010 | Conner, Beth | 5.9 | $ 190.00 | $ 1,121.00 | Review documents selected by attorney team for trial exhibits and add information to database | |
| 2410 | 3/31/2010 | Gottlieb, Stacey F. | 7.3 | $ 445.00 | $ 3,248.50 | Review and annotate potential trial exhibits (3.3); analyze documents that ATS claims are subject to the October 22 Protective Order (.6); revise and edit table of responses to ATS's request for AEO de-designations (1.2); revise and edit Motion to Withdraw October 22, 2009 Protective Order (1.5); review issues re court reporter errors on deposition exhibit images (.2); draft correspondence to B. Espey re Exhibit F to March 24, 2010 correspondence (.3); confer with C. Brunetti and E. Conner re trial exhibit format per instructions from J. Walsh (.2) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2411 | 3/31/2010 | Hooper, Dana | 6.4 | $ 280.00 | $ 1,792.00 | Review issues regarding U.S. Support Meeting Minutes and other AEO designated documents (.8); Review and prepare documentary support of and revise motion regarding October 22, 2009 Protective Order related to ATS financial information and ATS's projections of Redflex financial information (1.0); Review issues regarding motions in limine and joint proposed pretrial order (.9); Analyze potential trial exhibits, including deposition exhibits utilized in ATS 30(b)(6) (.8); Analyze deposition exhibits used in deposition of S. Teille in preparation for trial exhibits (.9); Review issues regarding documents brought to deposition of J. Tuton for responses to Redflex's 30(b)(6) categories of questions contained in Notice of 30(b)(6) deposition (.3); Begin review of potential trial exhibits, including deposition exhibits utilized in ATS 30(b)(6) (.8); Analyze deposition exhibits used in deposition of C. Carpineri to select trial exhibits (1.7) | |
| 2412 | 3/31/2010 | Long, Frank G. | 4.2 | $ 400.00 | $ 1,680.00 | Revise and expand draft Daubert motion for M. Keeling | |
| 2413 | 3/31/2010 | Mandel, Robert A. | 0.2 | $ 475.00 | $ 95.00 | Review motion to vacate October 2009 protective order | |
| 2414 | 3/31/2010 | Mandel, Robert A. | 1.0 | $ 475.00 | $ 475.00 | Review emails to and from D. Hooper and B. Espey regarding AEO-designation list review (.5); review F. Long's revised Daubert memo (.5) | |
| 2415 | 3/31/2010 | Mitchler, Nathan | 1.4 | $ 250.00 | $ 350.00 | Review, analyze, and select deposition exhibits for potential use as exhibits at trial (1.1); Correspond and analyze potential exhibits for motion to withdraw October 22 Protective Order (0.3) | |
| 2416 | 3/31/2010 | Olson, Melaney | 8.0 | $ 50.00 | $ 400.00 | Add documents to Jurisdiction binders | LDP |
| 2417 | 3/31/2010 | Potter, Gregory | 5.5 | $ 170.00 | $ 935.00 | Review key documents binder and code exhibits in database to eliminate duplication produced by ATS (1.9). Review deposition exhibit 475 and identify if any parts of the voluminous exhibit have been designated as a trial or MSJ exhibit (3.6). | |
| 2418 | 3/31/2010 | Walsh, E. Jeffrey | 0.3 | $ 585.00 | $ 175.50 | Conference with S. Gottlieb and D. Hooper about AEO discovery issues | |
| 2419 | 3/31/2010 | Walsh, E. Jeffrey | 1.0 | $ 585.00 | $ 585.00 | Revisions to motion to rescind October 22, 2009 Order | |
| 2420 | 3/31/2010 | Walsh, E. Jeffrey | 2.1 | $ 585.00 | $ 1,228.50 | Work on Daubert motion | |
| 2421 | 4/1/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Work on image breaks for trial exhibit database and related coding for selection of trial exhibits; Review deposition transcripts for ATS 30(b)(6) witnesses and update summaries in  Summation with analysis of same; Review and revise spreadsheets containing select correspondence with DPS and organize documents for review; Provide instructions for final processing of Redacted US Support Meeting documents for review and response to Plaintiff's request for Attorneys Eyes Only de-designations | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2422 | 4/1/2010 | Hooper, Dana | 7.6 | $ 280.00 | $ 2,128.00 | Review deposition transcript of ATS witnesses in support of motion and analyze issues regarding October 22, 2009 Protective Order (.6); Strategize regarding protection of AEO-designated documents and review correspondence with opposing counsel regarding same (1.0); Analyze plaintiff's potential trial exhibits for evidentiary objections (.6); Email communication to opposing counsel regarding failure to respond to requested AEO-designated deposition testimony to use for preparation of witnesses (.3); Draft Motion for Heightened Protective Order (1.9); Analyze documents utilized in deposition of C. Carpinteri as potential trial exhibits and develop objections to plaintiff's use of same (2.9); Facilitate redactions of U.S. Support Meeting Minutes regarding proprietary information (.3) | |
| 2423 | 4/1/2010 | Long, Frank G. | 3.9 | $ 400.00 | $ 1,560.00 | Prepare memo on Daubert re C. Franklin, create exhibits (3.6); finalize revised and expanded memo on challenges to M. Keeling's testimony and send to J. Walsh and R. Mandel for review and comment (0.3) | |
| 2424 | 4/1/2010 | Mackey, Marian R. | 1.5 | $ 190.00 | $ 285.00 | Prepare new trial subpoena template (1.5) | |
| 2425 | 4/1/2010 | Mandel, Robert A. | 1.1 | $ 475.00 | $ 522.50 | Review emails to and from D. Hooper and B. Espey regarding efforts to work out compromise regarding AEO-designated deposition testimony (.3); review Redflex's motion to vacate interim October 2009 protective order to allow for trial preparation and accompanying certification of counsel (.3); review email from S. Gottlieb regarding redacted U.S. Support Meeting Minutes and attachments (.5) | |
| 2426 | 4/1/2010 | Mitchler, Nathan | 9.8 | $ 250.00 | $ 2,450.00 | Review, analyze, and select K. Finley and A. Rosenberg deposition exhibits for potential use as exhibits at trial (7.8); Prepare trial subpoena and cover letter for D. Littrell of Tempe (1.1); Provide demonstrative exhibits for motion to withdraw Oct 22 Protective Order (0.6); Review redactions of AEO material from US Support Meeting Minutes for production to ATS (0.3) | |
| 2427 | 4/1/2010 | Olson, Melaney | 8.5 | $ 50.00 | $ 425.00 | Flagging duplicates in Master Review binders | LDP |
| 2428 | 4/1/2010 | Potter, Gregory | 7.5 | $ 170.00 | $ 1,275.00 | Review deposition exhibits and identify if any parts that have been designated as a trial or MSJ exhibit (7.5). | |
| 2429 | 4/1/2010 | Walsh, E. Jeffrey | 0.5 | $ 585.00 | $ 292.50 | Revisions to client's motion to vacate Court Order of October 22, 2009 | |
| 2430 | 4/1/2010 | Walsh, E. Jeffrey | 4.2 | $ 585.00 | $ 2,457.00 | Work on Daubert motion | |
| 2431 | 4/2/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Review and revise US Support Meeting redactions in preparation for response to Plaintiff's request for Attorney Eyes Only de-designations; Review tasks and assignments related to Master Trial Exhibit review and report on status; Prepare deposition exhibit coding summaries for review in preparation for review and selection for trial; Draft queries for breaking out categories of deposition exhibits for attorney review of exhibits or Master Trial Exhibit materials; Download Subpoena to Appear and Testify at a Hearing or Trial in a Civil Action from the Federal Court website in preparation for trial | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2432 | 4/2/2010 | Hooper, Dana | 5.1 | $ 280.00 | $ 1,428.00 | Analyze jurisdiction-related documents, redactions of U.S. Support Meeting Minutes, and review various documents produced during discovery for trial (1.0); Review issues regarding heightened protection on sensitive documents (.4); Prepare list of witnesses for direct and cross and develop witness folders, including deposition exhibit, deposition transcripts, and other materials related to the witness (.7); Review issues regarding witnesses ATS may bring at trial (.4); Review issues regarding trial memorandum of law, voir dire questions, proposed jury instructions, and motions in limine (2.6) | |
| 2433 | 4/2/2010 | Long, Frank G. | 5.2 | $ 400.00 | $ 2,080.00 | Revise and expand memo on Daubert motion re C. Franklin (4.3); team meeting to discuss trial preparation (0.9) | |
| 2434 | 4/2/2010 | Mandel, Robert A. | 0.2 | $ 475.00 | $ 95.00 | Review emails to and from D. Hooper and B. Espey regarding status of AEO-designated documents | |
| 2435 | 4/2/2010 | Mitchler, Nathan | 8.9 | $ 250.00 | $ 2,225.00 | Update coding for potential trial exhibitsReview, analyze, and select K. Finley and A. Rosenberg deposition exhibits for potential use as exhibits at trial (7.3); Finish trial subpoena and cover letter for D. Littrell of Tempe (0.4); Confer and review regarding witness list, assignment of witnesses, and selection of exhibits for trial (1.2) | |
| 2436 | 4/2/2010 | Olson, Melaney | 6.3 | $ 50.00 | $ 312.50 | Flagging duplicates in Master Review binders | LDP |
| 2437 | 4/2/2010 | Olson, Melaney | 1.3 | $ 60.00 | $ 75.00 | Flagging duplicates in Master Review binders | LDP |
| 2438 | 4/2/2010 | Potter, Gregory | 7.3 | $ 170.00 | $ 1,241.00 | Update coding for potential trial exhibits | |
| 2439 | 4/2/2010 | Walsh, E. Jeffrey | 1.4 | $ 585.00 | $ 819.00 | Conference with S. Gottlieb, F. Long, et al. to prepare for trial | |
| 2440 | 4/2/2010 | Walsh, E. Jeffrey | 3.2 | $ 585.00 | $ 1,872.00 | Revisions to draft Daubert motion | |
| 2441 | 4/3/2010 | Long, Frank G. | 2.1 | $ 400.00 | $ 840.00 | Revise and expand draft memo on Daubert objections to Franklin testimony | |
| 2442 | 4/4/2010 | Long, Frank G. | 0.8 | $ 400.00 | $ 320.00 | Review C. Yukins and M. Asner reports for criticism of M. Keeling and C. Franklin analyses | |
| 2443 | 4/5/2010 | Brunetti, Charlotte | 7.3 | $ 185.00 | $ 1,350.50 | Coordinate coding of source data for exhibits in Summation; confer with Litigation Support re fields and data transfer for same in connection with selection of exhibits for trial; Provide instructions for identifying duplicate documents to exclude from Trial Exhibit List; Review records and images in Summation and organize witness files for trial exhibit review | BB |
| 2444 | 4/5/2010 | Gottlieb, Stacey F. | 8.5 | $ 445.00 | $ 3,782.50 | Continue reviewing and drafting comments and objections to plaintiff's trial exhibits (7.0); review and analyze issues re injury in fact element under the Lanham act (.2); review issues re lawsuits challenging citations based on lack of FCC certification for purposes of possible motion in limine (.3); review correspondence from B. Espey re response to request to eliminate AEO designations for certain deposition testimony and draft response re same (.4); draft insert to outline re topics for possible motions in limine (.4); draft questions re IACP issues in proposal to DPS (.2) | |
| 2445 | 4/5/2010 | Holt, Theresa C. | 1.5 | $ 100.00 | $ 150.00 | Review and respond to team emails re trial exhibit reviews projects | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing
182
ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2446 | 4/5/2010 | Hooper, Dana | 9.1 | $ 280.00 | $ 2,548.00 | Research corporate knowledge regarding imputation of knowledge from employee to company (3.6); Review issues regarding preparation of witnesses for direct and cross examination and preparation of joint proposed pretrial order (.7); Receive and review correspondence from B. Espey regarding AEO-designated deposition testimony and ATS's agreement to lift AEO designation (.3); Analyze deposition exhibits utilized in deposition of C. Carpinteri in preparation for trial exhibits (3.1); Analyze previous lawsuits against Redflex and potential impact to defenses at trial (.8); Analyze evidentiary objections to ATS's trial exhibits (.6) | |
| 2447 | 4/5/2010 | Mackey, Marian R. | 1.6 | $ 190.00 | $ 304.00 | Complete trial subpoena for attorney signature and prepare for service of process today with witness fees (1.6) | |
| 2448 | 4/5/2010 | Mandel, Robert A. | 1.5 | $ 475.00 | $ 712.50 | Review ATS's motion to suspend Rule 26(f) requirements (.3); review D. Hooper's attorney task list (.3); review subpoena to D. Littrell (.2); review emails to and from J. Walsh and R. McClanahan regarding exchanging lists of trial witnesses, including lists of party opponents (.3); review email from B. Espey regarding ATS's response to Redflex's request to show AEO-designated deposition transcript excerpts to client for trial preparation purposes (.4) | |
| 2449 | 4/5/2010 | Mitchler, Nathan | 9.6 | $ 250.00 | $ 2,400.00 | Review, analyze, and select DPS bid protest documents and appeal for potential use as exhibits at trial (8.3); Review and analyze ATS response to request to de-designate certain deposition testimony as confidential (0.4); Review and confer regarding review of jurisdiction RFPs and proposals for reference to specific frequency bands and related statements (0.9) | |
| 2450 | 4/5/2010 | Olson, Melaney | 8.5 | $ 50.00 | $ 425.00 | Flagging duplicate exhibits | LDP |
| 2451 | 4/5/2010 | Potter, Gregory | 6.0 | $ 170.00 | $ 1,020.00 | Review and code trial and MSJ exhibits for objective information, confidentiality, and document breaks (3.2). Review deposition exhibits and expert documents in database and code for alternate bates numbers (2.8). | |
| 2452 | 4/5/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Conference with S. Gottlieb about identification of trial exhibits | |
| 2453 | 4/5/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Conference with F. Long about Daubert motion | |
| 2454 | 4/5/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Review Plaintiff's motion to stay Rule 26(f) conference | |
| 2455 | 4/5/2010 | Walsh, E. Jeffrey | 0.3 | $ 585.00 | $ 175.50 | Review outline of tasks for trial | |
| 2456 | 4/5/2010 | Walsh, E. Jeffrey | 0.3 | $ 585.00 | $ 175.50 | Conference with A. Bunkse about settlement negotiations | |
| 2457 | 4/5/2010 | Walsh, E. Jeffrey | 0.5 | $ 585.00 | $ 292.50 | Review proposed motions in limine | |
| 2458 | 4/5/2010 | Walsh, E. Jeffrey | 2.0 | $ 585.00 | $ 1,170.00 | Work on draft of Daubert motion | |
| 2459 | 4/6/2010 | Brunetti, Charlotte | 8.4 | $ 185.00 | $ 1,554.00 | Follow-up with docketing re court deadlines; Prepare reports re 36 jurisdiction documents selected for trial exhibit review; Follow-up tasks and assignments for identifying potential witnesses for trial; Create table of Plaintiff's responses to request for Attorneys Eyes Only de-designations for select ATS witness deposition transcript excerpts; Update same with Plaintiff's Attorneys Eyes Only designations | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2460 | 4/6/2010 | Gottlieb, Stacey F. | 4.8 | $ 445.00 | $ 2,136.00 | Review and analyze issues re C. Carpinteri trial exhibits and deposition testimony relating to IACP certification (.5); analyze protocols for supplementing jurisdiction binders and Summation tracking for same (.3); review status of coding and paralegal projects in preparation for production of initial trial exhibit list (.3); review and analyze potential motions in limine and evidentiary objections (2.0); continue review and analysis of plaintiff's potential trial exhibits (1.7) | |
| 2461 | 4/6/2010 | Holt, Theresa C. | 1.0 | $ 100.00 | $ 100.00 | Review and respond to team emails re trial preparation projects; Confer with C. Brunetti regarding status on database coding and outstanding tasks. | |
| 2462 | 4/6/2010 | Hooper, Dana | 3.9 | $ 280.00 | $ 1,092.00 | Review issues regarding out of state witnesses to testify from various jurisdictions, AEO-designated deposition testimony and documents and responses from ATS, and Redflex emails related to IACP (.7); Analyze potential motions in limine, including issues related to legal conclusions, unclean hands, expert witness testimony, and bifurcation of trial (1.7); Develop strategy for potential stipulations with opposing counsel for motion in limine subjects (.5); Continue review of deposition exhibits utilized in deposition of C. Carpinteri in preparation for trial exhibits (1.0) | |
| 2463 | 4/6/2010 | Long, Frank G. | 5.0 | $ 400.00 | $ 2,000.00 | Team meeting to review motion in limine issues (1.6); prepare outline of issues for Joint Trial Memorandum of Law (2.3); revise and expand outline of objections to Franklin expert testimony (1.1) | |
| 2464 | 4/6/2010 | Mackey, Marian R. | 4.7 | $ 190.00 | $ 893.00 | Continue to code summation database with attorney notes re documents selected as trial exhibits (4.7) | |
| 2465 | 4/6/2010 | Mandel, Robert A. | 0.8 | $ 475.00 | $ 380.00 | Emails to and from N. Mitchler regarding update on out-of-state witness trial attendance (.2) and regarding subpoena to D. Littrell (.2); emails to and from A. Bunkse regarding response to Mr. Hittner's request for meeting between and among principals and in-house counsel (.4) | |
| 2466 | 4/6/2010 | Olson, Melaney | 41.3 | $56-60.00 | $ - | Paralegal Services Lee Davis & Assoc. Invoice 2831 | LDP |
| 2467 | 4/6/2010 | Mitchler, Nathan | 10.4 | $ 250.00 | $ 2,600.00 | Review, analyze, and select correspondence, sales materials, and email related to jurisdictions for potential use as exhibits at trial (8.7); Review and confer regarding potential motions in limine to file (1.2); Telephone G. Baeppler of Parma, OH regarding appearance as witness at trial (0.3); Correspond regarding out-of-state witnesses to appear as witnesses at trial (0.2) | |
| 2468 | 4/6/2010 | Olson, Melaney | 9.0 | $ 50.00 | $ 450.00 | Flagging duplicate exhibits | LDP |
| 2469 | 4/6/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Telephone call with A. Bunkse about settlement negotiations | |
| 2470 | 4/6/2010 | Walsh, E. Jeffrey | 0.5 | $ 585.00 | $ 292.50 | Work on Daubert motion | |
| 2471 | 4/6/2010 | Walsh, E. Jeffrey | 1.4 | $ 585.00 | $ 819.00 | Conference with S. Gottlieb, F. Long, et al. to review possible motions in limine | |
| 2472 | 4/7/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Manage and supervise paralegal coders working on various database projects to capture attorney mental impressions regarding documents selected as trial exhibits; coordinate with Litigation Support re technical issues to accomplish same; draft queries to identify categories of documents that still require evaluation as trial exhibits | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2473 | 4/7/2010 | Gottlieb, Stacey F. | 8.6 | $ 445.00 | $ 3,827.00 | Review technical issues re radar functionality for purposes of analyzing ATS's claims that technical issues caused delay in FCC certification (.3); confer with J. Walsh re exhibits for AGD witnesses and research re contact information for same (.2); review documents to identify exhibits for AGD witness folders per request of J. Walsh (3.4); continue review and analysis of plaintiff's trial exhibits for objections (3.7); draft supplemental issues for consideration in connection with potential motions in limine and review correspondence re same (.3); plan and prepare for generating master trial exhibit database, including methods for transfer of exhibit mark-ups to witness files in electronic format and for exhibit cross-reference coding project for purposes of reducing duplication in trial exhibit population (.5); review issues re financial statement attached to ATS copy of Tacoma contract (.2) | |
| 2474 | 4/7/2010 | Holt, Theresa C. | 1.0 | $ 100.00 | $ 100.00 | Review and respond to team emails re trial preparation projects; Confer with C. Brunetti regarding schedule and upcoming project deadlines. | BB |
| 2475 | 4/7/2010 | Hooper, Dana | 5.0 | $ 280.00 | $ 1,400.00 | Draft correspondence to opposing counsel regarding AEO-designations and Joint Proposed Pretrial Order (.4); Research regarding testimony of employee regarding knowledge of company in preparation for motion in limine (.3); Analyze motions in limine subject matters and strategy (1.0); Review issues regarding trial exhibits and subjective coding for witness file preparation (.4); Review deposition exhibits related to AGD-340, including communications related to technical issues in preparation for AGD witnesses (2.6); Review email communication from R. McClanahan regarding witnesses at trial and Joint Proposed Pretrial Order (.3) | |
| 2476 | 4/7/2010 | Mackey, Marian R. | 7.4 | $ 190.00 | $ 1,406.00 | Continue to code summation database re documents selected by attorneys as trial exhibits (.9); Mark up documents in summation in preparation for trial (6.5) | |
| 2477 | 4/7/2010 | Mandel, Robert A. | 1.1 | $ 475.00 | $ 522.50 | Review D. Hooper's memorandum of overdue items from ATS (.5); review N. Mitchler's chart of proposed motions in limine (.3); review emails from J. Walsh and S. Gottlieb regarding preparation of pretrial order, witness list and motions in limine (.3) | |
| 2478 | 4/7/2010 | Mitchler, Nathan | 10.1 | $ 250.00 | $ 2,525.00 | Review, analyze, and select correspondence, sales materials, and email related to jurisdictions for potential use as exhibits at trial (6.7); Correspond regarding searches and search results for review of additional jurisdiction materials for potential use at trial (0.2); Correspond and review results of search for specific frequency band statements in proposals and RFPs (0.3); Review and select deposition exhibits and exhibits to motions for P. Hutchinson meeting (2.9) | |
| 2479 | 4/7/2010 | Olson, Melaney | 10.0 | $ 50.00 | $ 500.00 | Flagging duplicate exhibits | LDP |
| 2480 | 4/7/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Telephone call with A. Bunkse about size of claim | |
| 2481 | 4/7/2010 | Walsh, E. Jeffrey | 0.3 | $ 585.00 | $ 175.50 | Emails with R. McClanahan about trial witnesses | |
| 2482 | 4/7/2010 | Walsh, E. Jeffrey | 1.6 | $ 585.00 | $ 936.00 | Work on Daubert motion | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2483 | 4/8/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Coordinate and supervise various paralegal projects re coding attorney selection of documents into trial exhibit database for Joint Pretrial Statement; Provide instructions for coding in the Summation database in preparation for trial exhibit review and selection; Prepare and organize additional documents identified from searches related to select Jurisdictions and prepare and organize notebooks for trial exhibit review; Provide instructions to Litigation Support for updating fields in the Summation database | BB |
| 2484 | 4/8/2010 | Echenique, Patricia | 7.9 | $ 205.00 | $ 1,619.50 | Analyses of emails and code documents in preparation for discovery. | |
| 2485 | 4/8/2010 | Gottlieb, Stacey F. | 4.5 | $ 445.00 | $ 2,002.50 | Legal research re FCC certification issues, motions in limine and anticipated evidentiary objections | |
| 2486 | 4/8/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Draft email regarding creation of witness files; confer with N. Mitchler, C. Brunetti and S. Gottlieb regarding list of witnesses and witness file details; finalize email regarding same; work with J. Krickeberg on witness file setup and format; confer with C. Brunetti regarding trial exhibit review status; confer with C. Brunetti regarding compiling and track exhibits relevant to AGD witnesses; work with N. Mitchler and D. Hooper to complete review of master trial exhibit binders regarding AGD witnesses and log remaining exhibits for input into database; verify witness files to listing and begin preparing documentation for same; insert additional slip sheets into plaintiffs' exhibits to mark missing or voluminous exhibits; email to C. Brunetti and S. Gottlieb regarding same. | BB |
| 2487 | 4/8/2010 | Hooper, Dana | 6.2 | $ 280.00 | $ 1,736.00 | Review and analyze email communications and case documents related to AGD 340 for witness interviews (1.8); Strategize regarding preparation of non-Redflex witnesses and exhibits to support testimony or develop impeachment (.7); Strategize regarding themes and theories for trial (.8); Review and analyze Redflex internal emails and other documents Plaintiff's may attempt to offer at trial and strategize regarding objections (1.0); Research case law in support of motions in limine regarding exclusion of inflammatory emails, lack of FCC certification and size and wealth of law firm representing party (1.9) | |
| 2488 | 4/8/2010 | Mackey, Marian R. | 7.4 | $ 190.00 | $ 1,406.00 | Continue document markups in summation for attorney review (6.8); Research new jurisdiction documents and update matrix (.6) | |
| 2489 | 4/8/2010 | Meyer, Christin M. | 4.9 | $ 190.00 | $ 931.00 | Document review of summation records (4.3) | |
| 2490 | 4/8/2010 | Mitchler, Nathan | 8.8 | $ 250.00 | $ 2,200.00 | Review, analyze, and select correspondence, sales materials, and email related to jurisdictions for potential use as exhibits at trial (6.2); Correspond regarding searches and search results for review of additional jurisdiction materials for potential use at trial (0.1); Research for motion in limine on the exclusion of statements regarding firm size and wealth (1.3); Research for motion in limine on the exclusion of collateral civil actions (1.2) | |
| 2491 | 4/8/2010 | Olson, Melaney | 9.0 | $ 50.00 | $ 450.00 | Flaggin duplicate exhibits | LDP |
| 2492 | 4/8/2010 | Potter, Gregory | 0.7 | $ 170.00 | $ 119.00 | Denote in database document priority for review as well as witness relationship to document (.7). | |
| 2493 | 4/8/2010 | Walsh, E. Jeffrey | 0.3 | $ 585.00 | $ 175.50 | Conference with S. Gottlieb about trial exhibit issues | |
| 2494 | 4/8/2010 | Walsh, E. Jeffrey | 1.1 | $ 585.00 | $ 643.50 | Work on Daubert motion | |

NLA: Non-Lanham Act Claim
TS: Time shown is less than time sought
BB: Block billing

ID: Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2495 | 4/9/2010 | Brunetti, Charlotte | 13.5 | $ 185.00 | $ 2,497.50 | Review and organize select documents identified for interview of AGD witnesses in preparation for trial; Coordinate, instruct and supervise paralegals re coding witness information into trial exhibit database to facilitate preparation of witness files for trial; Coordinate technical issues with database support vendor re images for same; Provide instructions for tracking expert work files and adding potential witness information identified during review and selection of exhibits for trial in Summation | BB |
| 2496 | 4/9/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Complete coding of S. Clarke documents into database; confer with N. Mitchler and C. Brunetti regarding Oak Ridge video and tagging for trial exhibit; begin preparing selected exhibits in database for exporting to trial exhibit list; conference with S. Gottlieb and C. Brunetti re process for preparing and exchanging trial exhibit list. | BB |
| 2497 | 4/9/2010 | Mandel, Robert A. | 0.4 | $ 475.00 | $ 190.00 | Review emails to and from J. Walsh and R. McClanahan regarding ATS's failure to cooperate with respect to AEO-designation compromise efforts | |
| 2498 | 4/9/2010 | Marne, Farah | 2.0 | $ 205.00 | $ 410.00 | Continue analysis of documents housed on Summation to identify names of potential trial witnesses referenced within the text of documents to prepare witness files in anticipation of trial | |
| 2499 | 4/9/2010 | Meyer, Christin M. | 7.9 | $ 190.00 | $ 1,501.00 | Document coding summation records for trial database | |
| 2500 | 4/9/2010 | Mitchler, Nathan | 8.8 | $ 250.00 | $ 2,200.00 | Review and confer regarding selection of final exhibits for trial and witness preparation (1.1); Review and confer regarding strategy and preparation for motions in limine (0.3); Review selected documents from Relativity database for potential use at trial and analyze for use as exhibits for case in chief or cross examination (7.4) | |
| 2501 | 4/9/2010 | Olson, Melaney | 3.5 | $ 50.00 | $ 175.00 | Flagging duplicate exhibits | LDP |
| 2502 | 4/9/2010 | Olson, Melaney | 5.0 | $ 60.00 | $ 300.00 | Flagging duplicate exhibits | LDP |
| 2503 | 4/9/2010 | Potter, Gregory | 1.3 | $ 170.00 | $ 221.00 | Denote in database document priority for review as well as witness relationship to document (1.3). | |
| 2504 | 4/9/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Email to P. Hutchinson about trial date | |
| 2505 | 4/9/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Conference with S. Gottlieb about identification and selection of trial exhibits | |
| 2506 | 4/10/2010 | Brunetti, Charlotte | 8.7 | $ 185.00 | $ 1,609.50 | Coordinate and supervise paralegal projects to de-duplicate ATS documents for trial exhibit list, associate individual exhibits with multiple witnesses and issues identified by attaorneys; Run searches in the Summation Production database to identify documents that require updated coding in preparation for trial; Provide instructions for updating document descriptions for consistency in preparation for Defendant's List of Trial Exhibits | BB |
| 2507 | 4/10/2010 | Holt, Theresa C. | 2.2 | $ 100.00 | $ 220.00 | Continue coding and preparing trial exhibits in database for exporting to trial exhibit list | |
| 2508 | 4/10/2010 | Mackey, Marian R. | 4.2 | $ 190.00 | $ 798.00 | Continue to code is summation database for upcoming trial (4.2) | |
| 2509 | 4/10/2010 | Marne, Farah | 5.0 | $ 205.00 | $ 1,025.00 | Continue to code potential witness names in connection with trial exhibits | |
| 2510 | 4/10/2010 | Meyer, Christin M. | 4.3 | $ 190.00 | $ 817.00 | Document review of summation records and code same for witness files | |
| 2511 | 4/10/2010 | Mitchler, Nathan | 2.3 | $ 250.00 | $ 575.00 | Review selected documents from Relativity database for potential use at trial and analyze for use as exhibits for case in chief or cross examination (2.2);  Correspond regarding selected documents to add as trial exhibits in relation to jurisdictions (0.1) | |
| 2512 | 4/10/2010 | Olson, Melaney | 7.5 | $ 60.00 | $ 450.00 | Compiling and organizing witness documents | LDP |
| 2513 | 4/10/2010 | Potter, Gregory | 4.4 | $ 170.00 | $ 748.00 | identify and eliminate duplicates of potential trial exhibits in database (4.4). | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2514 | 4/11/2010 | Brunetti, Charlotte | 7.5 | $ 185.00 | $ 1,387.50 | Run searches in the Relativity database to identify documents selected as potential trial exhibits; Review database coding and update records for accuracy and consistency for export to Defendant's Trial Exhibit List; Provide instructions to Litigation Support to update fields for entering  trial exhibit dates and descriptions in preparation for trial; Append data from the various fields in the Summation Production database to the trial exhibit description field in preparation for exporting Defendant's List of Trial Exhibits | BB |
| 2515 | 4/11/2010 | Holt, Theresa C. | 7.2 | $ 100.00 | $ 720.00 | Continue preparing trial exhibits in database for exporting to trial exhibit list for filing | |
| 2516 | 4/11/2010 | Long, Frank G. | 0.7 | $ 400.00 | $ 280.00 | Prepare outline of memorandum of law for trial | |
| 2517 | 4/11/2010 | Mackey, Marian R. | 3.0 | $ 190.00 | $ 570.00 | Continue to code attorney notes and related date insummation database for upcoming trial (3.0) | |
| 2518 | 4/12/2010 | Brunetti, Charlotte | 12.0 | $ 185.00 | $ 2,220.00 | Coordinate and supervise paralegal projects to capture attorney notes regarding selected trial exhivits; develop queries and reports for same; Review and update coding in the Summation database for documents selected as trial exhibits; Provide instructions for updating index of documents contained in Jurisdiction notebooks in preparation for trial exhibit review and selection, updating summaries in the Summation  database to include potential witnesses and attorney notes; Review and update paralegal tasks and assignments | BB |
| 2519 | 4/12/2010 | Echenique, Patricia | 3.9 | $ 205.00 | $ 799.50 | Discovery/Trial. - Analysis, Review  and Coding of documents in preparation for trial. | |
| 2520 | 4/12/2010 | Gottlieb, Stacey F. | 13.7 | $ 445.00 | $ 6,096.50 | Continue reviewing, designating and annotating trial exhibits for joint pretrial statement (12.2); review issues re same with J. Walsh (.2); review issues re Relativity and Summation reports for same and incorporating coding from binders (1.3) | |
| 2521 | 4/12/2010 | Holt, Theresa C. | 13.2 | $ 100.00 | $ 1,320.00 | Confer with C. Brunetti regarding status on exporting of trial exhibit list from database; continue preparing trial exhibits in database for exporting to trial exhibit list; conference with S. Gottlieb and C. Brunetti regarding master trial exhibit review process and effect on database input; discuss creating legend for select database fields; input priority coding into database; confer with S. Gottlieb and review and code all copies of expert reports in database and select best version for trial exhibit list; email to team regarding same. | BB |
| 2522 | 4/12/2010 | Mackey, Marian R. | 1.7 | $ 190.00 | $ 323.00 | Mark up newly selected documents in summation database for upcoming trial (1.7) | |
| 2523 | 4/12/2010 | Mandel, Robert A. | 2.0 | $ 475.00 | $ 950.00 | Multiple office analyses of trial preparation status and Daubert motion status with J. Walsh (1.3); review correspondence to and from opposing counsel regarding witness lists and JPO preparation (.5); review research project assignment to N. Mitchler for Daubert motion (.2) | |
| 2524 | 4/12/2010 | Mitchler, Nathan | 9.8 | $ 250.00 | $ 2,450.00 | Review and confer regarding selection and marking of final jurisdiction exhibits for trial and witness preparation (0.5); Review selected documents from DPS protest and appeal for potential use at trial and analyze for use as exhibits for case in chief or cross examination (4.8); Research exclusion of expert testimony for failure to reach conclusion on quantum of damages for Daubert motion (4.5) | |
| 2525 | 4/12/2010 | Olson, Melaney | 12.3 | $ 50.00 | $ 612.50 | Flagging duplicate exhibits | LDP |
| 2526 | 4/12/2010 | Potter, Gregory | 3.4 | $ 170.00 | $ 578.00 | Identify duplicates of potential trial exhibits across multiple collection populations (3.4) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

188

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2527 | 4/12/2010 | Walsh, E. Jeffrey | 0.1 | $ 585.00 | $ 58.50 | Email A. Bunkse about trial preparation and settlement negotiations | |
| 2528 | 4/12/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Email to and from P. Hutchison to arrange phone conference | |
| 2529 | 4/12/2010 | Walsh, E. Jeffrey | 0.4 | $ 585.00 | $ 234.00 | Conference with R. Mandel about Daubert motion issues | |
| 2530 | 4/12/2010 | Walsh, E. Jeffrey | 0.4 | $ 585.00 | $ 234.00 | Research assignments to N. Mitchler for Daubert issues | |
| 2531 | 4/12/2010 | Walsh, E. Jeffrey | 0.5 | $ 585.00 | $ 292.50 | Conference with S. Gottlieb about trial exhibit choices | |
| 2532 | 4/12/2010 | Walsh, E. Jeffrey | 3.6 | $ 585.00 | $ 2,106.00 | Work on Daubert motion | |
| 2533 | 4/13/2010 | Brunetti, Charlotte | 11.7 | $ 185.00 | $ 2,164.50 | Coordinate and supervise various paralegal tasks to identify duplicates by their differeent bates ranges so that they can be eliminated from trial exhibit list; run reports for trial exhibits that still need witness or issue coding from attorney notes; work on field and data mapping for trial exhbits from Relativity and Summation databases | BB |
| 2534 | 4/13/2010 | Gottlieb, Stacey F. | 13.8 | $ 445.00 | $ 6,141.00 | Confer with J. Walsh re plaintiff's proposed trial exhibits (1.9); review correspondence from K. Hamshare with trial subpoenas (.1); review correspondence from B. Espey re additional AEO designations from testimony of A. Tuton, J. Tuton and D. Ingberman (.2); compare and analyze different versions of similar trial exhibits for purposes of selecting best copy and draft comments re same for master trial exhibit list (10.3); review issues re duplicate elimination and preparation of master trial exhibit list (1.3) | |
| 2535 | 4/13/2010 | Holt, Theresa C. | 1.5 | $ 100.00 | $ 150.00 | Confer with C. Brunetti regarding process for appending fields in database for trial exhibit list and review database regarding same; review and respond to team emails. | BB |
| 2536 | 4/13/2010 | Hooper, Dana | 10.8 | $ 280.00 | $ 3,024.00 | Review correspondence from R. McClanahan requesting acceptance of service for trial subpoenas for multiple Redflex witnesses (.1); Review issues regarding priority of trial exhibits for preparing Redflex witnesses (.6); Analyze ATS financial documents in preparation for trial (.8); Review and analyze email communication from B. Espey regarding AEO-designations and redactions in preparation for use of particular documents at trial (.7); Review issues related to expert reports, unclean hands defense, motions in limine, witness list and exchange of trial exhibits (1.5); Research for Daubert Motion regarding D. Ingberman's previous testimony related to damages findings (.4); Research, strategize for and prepare Motion in Limine to Preclude Characterizing Redflex's Mobile Radar Devices as "Illegal" (2.4); Analyze deposition exhibits for subjective coding to develop defendants' trial exhibit list (4.3) | |
| 2537 | 4/13/2010 | Long, Frank G. | 0.8 | $ 400.00 | $ 320.00 | Review of issues involved in filing Daubert motion re M. Keeling testimony; research re same | |
| 2538 | 4/13/2010 | Mandel, Robert A. | 1.4 | $ 475.00 | $ 665.00 | Analysis of F. Long's proposed arguments for exclusion of ATS's procurement experts' testimony (.9); office analysis with F. Long of proposed arguments, additional legal research and strategic approach to motion and assigned same to F. Long (.5) | BB |
| 2539 | 4/13/2010 | Mandel, Robert A. | 1.6 | $ 475.00 | $ 760.00 | Review R. McClanahan's letter regarding acceptance of service of subpoenas and confer with D. Hooper regarding same (.5); review B. Espey's email correspondence regarding AEO negotiations and exchange emails with D. Hooper, J. Walsh and S. Gottlieb regarding same (.6); review N. Mitchler's email regarding legal research on subject of admissibility of expert damages reports that fail to proffer conclusion on quantum of damages and analyze same with N. Mitchler (.5) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2540 | 4/13/2010 | Olson, Melaney | 0.0 | $50-60.00 | $ - | Paralegal Services Lee Davis & Assoc. Invoice 2835 | LDP |
| 2541 | 4/13/2010 | Olson, Melaney | 0.0 | $50-60.00 | $ - | Paralegal Services Lee Davis & Assoc. Invoice 2832 | LDP |
| 2542 | 4/13/2010 | Meyer, Christin M. | 5.4 | $ 190.00 | $ 1,026.00 | Document review and coding of summation records for jurisdiction, date, title and witness information for trial exhibit review(5.3) | |
| 2543 | 4/13/2010 | Mitchler, Nathan | 10.4 | $ 250.00 | $ 2,600.00 | Review and confer regarding selection and marking of final jurisdiction exhibits for trial and witness preparation (0.2); Review selected documents from DPS protest and appeal for potential use at trial and analyze for use as exhibits for case in chief or cross examination (3.8); Complete research regarding exclusion of expert testimony for failure to determine final conclusion for Daubert motion (3.9); Telephone B. Rappaport of Star Valley, AZ regarding appearance at trial (0.2); Review deposition exhibits and jurisdiction materials and analyze for use as trial exhibits or witness preparation (2.3) | |
| 2544 | 4/13/2010 | Olson, Melaney | 7.5 | $ 50.00 | | Flagging duplicate exhibits | LDP |
| 2545 | 4/13/2010 | Potter, Gregory | 5.2 | $ 170.00 | $ 884.00 | Identify and code information to eliminate duplicates of potential trial exhibits (5.2). | |
| 2546 | 4/13/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Review letter from R. McClanahan about trial subpoenas and respond | |
| 2547 | 4/13/2010 | Walsh, E. Jeffrey | 0.3 | $ 585.00 | $ 175.50 | Telephone call with P. Hutchinson about trial | |
| 2548 | 4/13/2010 | Walsh, E. Jeffrey | 0.4 | $ 585.00 | $ 234.00 | Telephone call with A. Bunkse about settlement negotiations | |
| 2549 | 4/13/2010 | Walsh, E. Jeffrey | 2.6 | $ 585.00 | $ 1,521.00 | Conference with S. Gottlieb to review selection of trial exhibits | |
| 2550 | 4/14/2010 | Brunetti, Charlotte | 15.1 | $ 185.00 | $ 2,793.50 | Coordinate and supervise paralegal projects relating to attorney review and narrowing of potential trial exhibit selections; coordinate technical issues with Litigation Support staff regarding database fields for same; Provide instructions for updating objective coding in the Summation Production database for select documents in preparation for export to Defendant's List of Trial Exhibits; Provide instructions for updating markups in the Summation database for documents selected as trial exhibits; Provide instructions for exporting images from the Summation database for Trial Director | BB |
| 2551 | 4/14/2010 | Gottlieb, Stacey F. | 10.4 | $ 445.00 | $ 4,628.00 | Continue reviewing and analyzing similar versions of potential trial exhibits to eliminate duplication and select best copy, draft comments re same for master trial list (8.2); draft email correspondence summarizing results of review of Deposition Exhibit Binders 1 and 3 for purposes of further comparison to jurisdiction binder documents (.2); review issues re database architecture for trial exhibit list and trial presentation using Document Director (2.0) | |
| 2552 | 4/14/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Continue creating trial exhibit list within database from appended fields; confer with C. Brunetti regarding status of outstanding tasks; create legend for select database entry fields, review same with S. Gottlieb and finalize; confer with S. Gottlieb and input documents referenced by Ingberman in his Rebuttal Report for attorney review. | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2553 | 4/14/2010 | Hooper, Dana | 12.1 | $ 280.00 | $ 3,388.00 | Continue to analyze deposition exhibits for subjective coding to develop defendants' trial exhibit list (3.9); Analyze documents related to Arizona Department of Public Safety and Administrative Case filed and withdrawn by ATS in development of defendants' trial exhibit list (.2); Analyze expert witness deposition testimony and exhibits to determine trial exhibits for cross-examinations of ATS's expert witnesses (2.7); Prepare trial exhibit list to provide to opposing counsel (.9); Analyze exhibits appended to summary judgment motions filed to determine objections to plaintiff's exhibits and strategy to introduction of defendant's exhibits (2.8); Strategize regarding AEO-designated documents and approach to opposing counsel regarding potential resolution of treatment of AEO documents on trial exhibits lists (.9); Review issues related to Daubert Motion (.4); Review issues related to Motions in Limine (.3) | |
| 2554 | 4/14/2010 | Long, Frank G. | 5.1 | $ 400.00 | $ 2,040.00 | Review additional research requested by R. Mandel and regarding exclusion of expert testimony based on proposed expert's failure to consider applicable law (3.5) draft motion (1.6) | |
| 2555 | 4/14/2010 | Mackey, Marian R. | 1.6 | $ 190.00 | $ 304.00 | Search PACER relative to request of F. Long and submit for review (.6); Add markups to additional documents in Summation database (1.0) | |
| 2556 | 4/14/2010 | Mandel, Robert A. | 1.4 | $ 475.00 | $ 665.00 | Review correspondence and attached forms from Judge Martone's law clerk for trial preparation (.4); office analysis with S. Gottlieb and D. Hooper of trial exhibit preparation activities and related activities for JPO and associated submissions (.5); emails to and from B. Espey regarding meet-and-confer on AEO subjects and analyze AEO issues with S. Gottlieb and D. Hooper (.5) | |
| 2557 | 4/14/2010 | Meyer, Christin M. | 6.1 | $ 190.00 | $ 1,159.00 | Document review and coding of summation records (6.1) | |
| 2558 | 4/14/2010 | Mitchler, Nathan | 8.1 | $ 250.00 | $ 2,025.00 | Review and confer regarding selection and marking of final jurisdiction exhibits for trial and witness preparation (0.2); Review selected documents from DPS protest and appeal for potential use at trial and analyze for use as exhibits for case in chief or cross examination (1.8); Review deposition exhibits and jurisdiction materials and analyze and mark for use as trial exhibits or witness preparation (6.1) | |
| 2559 | 4/14/2010 | Olson, Melaney | 12.5 | $ 50.00 | $ 625.00 | Flagging duplicate exhibits | LDP |
| 2560 | 4/14/2010 | Potter, Gregory | 5.8 | $ 170.00 | $ 986.00 | Denote in database duplicates of potential trial exhibits (5.8). | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2561 | 4/15/2010 | Brunetti, Charlotte | 19.3 | $  185.00 | $  3,570.50 | Update document break log for documents in the Summation Production database that require updated images and records in preparation for Master Trial Exhibit review and selection; Identify documents in the Summation Production database for download to local hard drive in preparation for delivery to vendor; Run searches in the Summation Production database for additional documents tagged as potential trial exhibits for final review and selection; Provide instructions for entering objective codingand markups in the Summation Production database in preparation for Master Trial Exhibit review and selection; Provide instructions to Litigation Support for adding fields in the Summation Production database for tracking original document breaks; Provide instructions for identifying documents in the Relativity database for priority categories of documents in preparation for Master Trial Exhibit review and selection | BB |
| 2562 | 4/15/2010 | Gottlieb, Stacey F. | 13.2 | $  445.00 | $  5,874.00 | Review, analyze and code DPS Administrative Hearing documents, expert workfiles, native Excel spreadsheets, and summary judgment exhibits for trial exhibit list (8.8); review issues to prepare for use of TrialDirector (1.3);  edit trial exhibit list descriptions (.7); legal research for potential motion in limine to exclude references to "illegal" radar units and revise draft re same (1.3); analyze issues of admissibility relating to data compilations and charts prepared for D. Ingberman (.4); review and analzye master chart of alleged misrepresentationsper jurisdictionand revise memo for same (.9); review issues re standard deviations for accuracy of mph/kmph requirements in proposals (.3); review correspondence to/from B. Espey re joint pretrial statement (.1); | |
| 2563 | 4/15/2010 | Holt, Theresa C. | 17.0 | $  100.00 | $  1,700.00 | Continue creating trial exhibit list within database from appended fields; review and respond to email from courtroom deputy regarding trial procedures and forms for trial; down load same and prepare trial exhibit list, witness list and exhibit cover sheet for insertion of data; draft trial witness list and confer with S. Gottlieb regarding same; review Court's exhibit instructions and create summary sheet; review additional documents received from Court and prepare follow up task list; review rule 16 scheduling order for all remaining due dates and specific details regarding court reporter; complete trial exhibit list in database and export into excel, then to trial exhibit list form provided by the Court. | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

192

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2564 | 4/15/2010 | Hooper, Dana | 10.6 | $ 280.00 | $ 2,968.00 | Review issues regarding database compilation of trial exhibits (.8); Review issues regarding D. Ingberman exhibits for impeachment (.4); Analyze potential trial exhibits re adverse witnesses (1.9); Prepare memorandum regarding AEO-designated documents and deposition testimony (.5); Review Court-issued exhibit and trial instructions (.3); Research Federal Rule of Evidence 403 regarding prejudicial impact of terms "illegal radar" in preparation for motion in limine and continue drafting same (2.6); Review all correspondence between parties regarding AEO-designations and prepare memorandum regarding same (1.6); Strategize regarding deposition designations for trial (.6); Strategize re offering into evidence impeachment documents (.7); Begin preparation of motion in limine to preclude plaintiff from using lay witness opinion to purport corporate knowledge (1.2) | |
| 2565 | 4/15/2010 | Long, Frank G. | 7.1 | $ 400.00 | $ 2,840.00 | Review additional research into grounds for exclusion of expert witness testimony and revise and expand draft motion re M. Keeling | |
| 2566 | 4/15/2010 | Mackey, Marian R. | 4.8 | $ 190.00 | $ 912.00 | Continue Mark ups in Summation in preparation tor trial (3.2); Finalize subpoena for trial and prepare for service (1.0); Continue to code mentions fields in Summation (.6) | |
| 2567 | 4/15/2010 | Mandel, Robert A. | 3.6 | $ 475.00 | $ 1,710.00 | Reviewing revised Daubert motion as it pertains to Ingberman and commence further revisions | |
| 2568 | 4/15/2010 | Mandel, Robert A. | 4.5 | $ 475.00 | $ 2,137.50 | Conduct research for jury instruction preparation | |
| 2569 | 4/15/2010 | Meyer, Christin M. | 6.8 | $ 190.00 | $ 1,292.00 | Document review and coding of summation records (6.8) | |
| 2570 | 4/15/2010 | Mitchler, Nathan | 10.4 | $ 250.00 | $ 2,600.00 | Review deposition exhibits, DPS appeal materials, and jurisdiction materials and analyze and mark for use as trial exhibits or witness preparation (7.1); Confer regarding finalization of exhibit list and joint proposed pre-trial statement (0.2); Prepare and serve trial subpoena for B. Rappaport (0.3); Research for motion in limine regarding exclusion of collateral civil actions (1.5); Research for motion in limine regarding exclusion of expert testimony by lay witness (1.2) | |
| 2571 | 4/15/2010 | Olson, Melaney | 7.8 | $ 50.00 | $ 387.50 | Relativity database | LDP |
| 2572 | 4/15/2010 | Olson, Melaney | 5.8 | $ 60.00 | $ 345.00 | Relativity database | LDP |
| 2573 | 4/15/2010 | Potter, Gregory | 6.5 | $ 170.00 | $ 1,105.00 | Code documents in Relativity database for export and inclusion into the proper group of review documents (6.5). | |
| 2574 | 4/15/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Review emails about trial exhibits | |
| 2575 | 4/15/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Review emails about deposition prep | |
| 2576 | 4/16/2010 | Brunetti, Charlotte | 10.6 | $ 185.00 | $ 1,961.00 | Provide instructions for applying tracking data to new records created in the Summation database in preparation for Master Trial Exhibit review and selection; Review paralegal tasks and assignments and obtain resources to complete tasks related to Master Trial Exhibit review and selection; Provide instructions to vendor for preparing set of potential trial exhibits for final review and selection; Provide instructions to Litigation Support for updating changes to records and images in the Summation Production database in preparation for trial exhibit review and selection; Provide instructions to vendor for updating login and permission levels in Relativity in preparation for trial exhibit review and selection | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2577 | 4/16/2010 | Gottlieb, Stacey F. | 10.6 | $ 445.00 | $ 4,717.00 | Continue trial preparation including narrowing and revising potential exhibit list, revising exhibit list descriptions for accuracy and to emphasize good points for Redflex, and identifying duplicates (7.6); review and analyze issues re witness files, motions in limine, and responses to B. Espey's correspondence re AEO documents (1.3); review issues and strategy re meet and confer with B. Espey re Joint Pretrial Statement (.5); continue legal research re motion in limine to preclude inflammatory and prejudicial comments regarding "illegality" of radar (.7) | BB |
| 2578 | 4/16/2010 | Holt, Theresa C. | 2.0 | $ 100.00 | $ 200.00 | Review and respond to team emails; confer with C. Brunetti regarding status of trial exhibit review and trial exhibit list; review trial exhibit list and respond to C. Brunetti's questions; confer with C. Brunetti regarding outstanding tasks, database status and schedule for weekend database input. | BB |
| 2579 | 4/16/2010 | Hooper, Dana | 12.8 | $ 280.00 | $ 3,584.00 | Review and analyze documents selected for prospective trial exhibits for case in chief, cross-examination and impeachment (6.7); Research and strategize regarding motion in limine related to use of term "illegal" to characterize Redflex radar in analogizing to criminal cases (.3); Create protocol for de-duplication of trial exhibits per Court Order (1.2); Review issues regarding witness preparation, trial exhibits, motions in limine, joint pretrial proposed order, and instructions for court reporter (2.8); Telephonic conference with B. Espey regarding AEO-designations and treatment for trial preparation and trial, joint proposed pretrial order, jury instructions, and extension for Response to Defendant's Motion to Vacate October 22, 2009 Protective Order (1.4); Analyze subject matter of telephonic conference with B. Espey (.4) | |
| 2580 | 4/16/2010 | Long, Frank G. | 5.7 | $ 400.00 | $ 2,280.00 | 5eview revised motion on M. Keeling and prepare final version (3.2) review research results on exclusion for legal conclusion and request further inquiry (0.5) and (0.4) team meeting to review pretrial preparations (0.6) expand draft outline for Trial Memorandum of Law (1.3) | |
| 2581 | 4/16/2010 | Mackey, Marian R. | 0.4 | $ 190.00 | $ 76.00 | Discuss upcoming projects with S. Gottlieb and C. Brunetti (.4) | |
| 2582 | 4/16/2010 | Mandel, Robert A. | 0.3 | $ 475.00 | $ 142.50 | Office analysis with N. Mitchler regarding AEO-designated materials for further review per meet-and-confer session | |
| 2583 | 4/16/2010 | Mandel, Robert A. | 0.9 | $ 475.00 | $ 427.50 | Review all correspondence regarding AEO-designations in preparation for meet-and-confer with opposing counsel | |
| 2584 | 4/16/2010 | Mandel, Robert A. | 3.5 | $ 475.00 | $ 1,662.50 | Office analysis with S. Gottlieb, D. Hooper and J. Walsh of AEO-designation issues germane to impending meet-and-confer (.5); participate in telephonic meet-and-confer with B. Espey and D. Hooper regarding AEO-designation and trial preparation issues (1.5); office analysis of trial preparation activities with S. Gottlieb, D. Hooper, and N. Mitchler (1.5) | |
| 2585 | 4/16/2010 | Mandel, Robert A. | 4.0 | $ 475.00 | $ 1,900.00 | Review and revise F. Long's draft Daubert motion to exclude Michael C. Keeling's opinions | |
| 2586 | 4/16/2010 | Meyer, Christin M. | 6.9 | $ 190.00 | $ 1,311.00 | Document review and coding of summation records | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2587 | 4/16/2010 | Mitchler, Nathan | 9.5 | $ 250.00 | $ 2,375.00 | Review deposition exhibits, DPS appeal materials, and jurisdiction materials and analyze and mark for use as trial exhibits or witness preparation (7.4); Confer regarding finalization of exhibit list and joint proposed pre-trial statement (0.1); Research for motion in limine regarding exclusion of collateral civil actions (0.9); Research for motion in limine regarding exclusion of expert testimony by lay witness (1.1) | |
| 2588 | 4/16/2010 | Olson, Melaney | 5.5 | $ 60.00 | $ 330.00 | Relativity database | LDP |
| 2589 | 4/16/2010 | Potter, Gregory | 6.2 | $ 170.00 | $ 1,054.00 | Denote in database duplicates of potential trial exhibits (6.2). | |
| 2590 | 4/16/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Telephone call with A. Bunkse and C. Carpinteri about AGD340 issues | |
| 2591 | 4/16/2010 | Walsh, E. Jeffrey | 0.5 | $ 585.00 | $ 292.50 | Conference with S. Gottlieb about review of selected trial exhibits | |
| 2592 | 4/16/2010 | Walsh, E. Jeffrey | 0.5 | $ 585.00 | $ 292.50 | Telephone call with A. Bunkse and K. Finley about next steps to prepare for trial and expected costs | |
| 2593 | 4/16/2010 | Walsh, E. Jeffrey | 0.6 | $ 585.00 | $ 351.00 | (2) Telephone call with A. Bunkse about phone call with AGD | |
| 2594 | 4/16/2010 | Walsh, E. Jeffrey | 0.8 | $ 585.00 | $ 468.00 | Review R. McColm deposition | |
| 2595 | 4/16/2010 | Walsh, E. Jeffrey | 1.0 | $ 585.00 | $ 585.00 | (3) Conference with R. Mandel about motion in limine | |
| 2596 | 4/17/2010 | Brunetti, Charlotte | 11.8 | $ 185.00 | $ 2,183.00 | Review documents in the Summation Production database and provide instructions for identifying duplicates in preparation for Master Trial Exhibit review and selection; Provide instructions for adding fields in the Relativity database to assist with coding dates and document descriptions to export to Defendant's List of Trial Exhibits; Review and identify select categories of documents in the Relativity database for Master Trial Exhibit review and selection; Review documents in the Relativity database selected by Plaintiff's for Attorneys Eyes Only de-designations to include in group selected for export and review in preparation for trial; Review list of trial exhibits selected from the Summation Production database and print additional exhibits tagged for final review and selection | BB |
| 2597 | 4/17/2010 | Gottlieb, Stacey F. | 10.1 | $ 445.00 | $ 4,494.50 | Continue preparation of trial exhibit list and trial exhibit database (5.4); review issues re same with J. Walsh (.3); draft inserts to trial exhibit summaries and reports accompanying trial exhibit review set (2.8); continue legal research re evidence to be challenged as unduly prejudicial, confusing or misleading to the jury under FRE 403 or that is speculative (1.2); review complaint and answer for stipulations of uncontested fact for the Joint Pretrial Statement (.4) | |
| 2598 | 4/17/2010 | Holt, Theresa C. | 7.4 | $ 100.00 | $ 740.00 | Confer with S. Gottlieb regarding dates for specific trial exhibits and research same; confer with C. Brunetti regarding marking related documents in database and being same; QC blowbacks of trial exhibits prepared for J. Walsh's review and flag documents requiring his decision for inclusion on trial exhibit list. | |
| 2599 | 4/17/2010 | Hooper, Dana | 2.7 | $ 280.00 | $ 756.00 | Analyze emails selected by J. Walsh as trial exhibits for case in chief in creation of trial exhibit list and processing of same | |
| 2600 | 4/17/2010 | Mackey, Marian R. | 2.2 | $ 190.00 | $ 418.00 | Complete mentions field coding in designated group. | |
| 2601 | 4/17/2010 | Mandel, Robert A. | 6.5 | $ 475.00 | $ 3,087.50 | Preparing Daubert motion to exclude Ingberman testimony and office analyses of same with J. Walsh | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2602 | 4/17/2010 | Mitchler, Nathan | 5.6 | $ 250.00 | $ 1,400.00 | Review deposition exhibits, DPS appeal materials, and jurisdiction materials and analyze and mark for use as trial exhibits or witness preparation (2.7); Research for motion in limine regarding exclusion of reference to size and wealth of law firm (0.6); Research jury instructions for false advertising claims (2.3) | |
| 2603 | 4/17/2010 | Potter, Gregory | 5.0 | $ 170.00 | $ 850.00 | Denote in database duplicates of potential trial exhibits (5.0). | |
| 2604 | 4/17/2010 | Walsh, E. Jeffrey | 2.0 | $ 585.00 | $ 1,170.00 | Work on trial exhibits | |
| 2605 | 4/18/2010 | Brunetti, Charlotte | 6.9 | $ 185.00 | $ 1,276.50 | Provide instructions for updating coding in the Summation Production database related to select Jurisdictions in preparation for trial exhibit review and selection; Provide instructions to vendor to append data from the various fields in Relativity to the trial exhibit description field in preparation for export to Defendant's List of Trial Exhibits; Run searches in the Summation Production database for potential trial exhibits and provide instructions for updating objective coding in preparation for review and selection; Provide instructions for coding new records created in the Summation Production database for documents that required changes to image breaks in preparation for trial exhibit review and selection | BB |
| 2606 | 4/18/2010 | Gottlieb, Stacey F. | 5.9 | $ 445.00 | $ 2,625.50 | Draft email correspondence to J. Walsh re analysis and strategy for completion of trial exhibit list and review response re same (.2); telephone call to C. Cameron re trial exhibits (no charge); continue review, analysis and coding of documents from Relativity database as potential trial exhibits (5.3); review issues re same and  status of motions in limine with D. Hooper (.4) | |
| 2607 | 4/18/2010 | Holt, Theresa C. | 0.5 | $ 100.00 | $ 50.00 | Review and respond to emails; confer with C. Brunetti regarding status of trial exhibit list and pending items | |
| 2608 | 4/18/2010 | Hooper, Dana | 3.5 | $ 280.00 | $ 980.00 | Analyze documents previously produced in response to ATS's Requests for Production to determine potential trial exhibits (2.9); Review issues regarding motions in limine and elements of Lanham Act (.3); Review issues regarding joint proposed pretrial order (.3) | |
| 2609 | 4/18/2010 | Mandel, Robert A. | 7.8 | $ 475.00 | $ 3,705.00 | Preparing Daubert motion to exclude Ingberman testimony and office analyses of same with J. Walsh | |
| 2610 | 4/18/2010 | Meyer, Christin M. | 2.3 | $ 190.00 | $ 437.00 | Document review and coding of summation records (2.3) | |
| 2611 | 4/18/2010 | Potter, Gregory | 7.6 | $ 170.00 | $ 1,292.00 | Enter jurisdiction field coding into database for new documents broken out from larger documents (7.6). | |
| 2612 | 4/18/2010 | Walsh, E. Jeffrey | 3.0 | $ 585.00 | $ 1,755.00 | Review selected trial exhibits | |
| 2613 | 4/19/2010 | Brunetti, Charlotte | 15.5 | $ 185.00 | $ 2,867.50 | Prepare and organize documents in the Summation Production database and provide instructions for coding additional records created in preparation for trial exhibit review and selection; Provide instructions for vendor for appending data from various fields in the Relativity database to the trial exhibit description field in preparation for export to Defendant's List of Trial Exhibits; Prepare and organize documents printed from the Relativity database for final trial exhibit review and selection; Provide instructions for adding fields to the Relativity database for tracking trial exhibit review in preparation for export to Defendant's List of Trial Exhibits; Prepare index of documents printed from the Relativity database for trial exhibit review and selection | BB |
| 2614 | 4/19/2010 | Conner, Beth | 2.5 | $ 190.00 | $ 475.00 | Review trial exhibit list received from ATS and enter information into Summation database. | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2615 | 4/19/2010 | Gottlieb, Stacey F. | 14.3 | $ 445.00 | $ 6,363.50 | Telephone conference with C. Cameron re spreadsheets for direct examination of S. Clarke and meeting to review same (.2); review email correspondence from A. Bunkse and R. McColm responding to J. Walsh's request for additional information re AGD radar imports and review related documents re same (.3); review additional set of documents and Relativity records for trial list determinations and priority coding (9.5); analyze strategy for listing documents selected for J. Walsh input (.6); review issues re stipulations with B. Espey re joint pretrial statement and exchange of exhibit lists (.4); conduct legal research for motion in limine to preclude mischaracterization of consent decree as admission of guilt or violation of law (2.3); plan and prepare for coding of analytical data into Summation for review of ATS's new trial exhibit list and determine paralegal assignments re same (1.0) | |
| 2616 | 4/19/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Confer with C. Brunetti and telephone call to the court AV representative to schedule meeting in courtroom regarding electronic presentation; verify, organize and chronological trial exhibits from Relativity for J. Walsh's review; input plaintiff's trial exhibits from list received today into database for comparison to exhibits previously listed by plaintiffs and attorney review for objections. | BB |
| 2617 | 4/19/2010 | Hooper, Dana | 15.2 | $ 280.00 | $ 4,256.00 | Analyze ATS spreadsheets re damages (.6); Prepare memoranda re conferences with B. Espey re extension for ATS's Response to Defendant's Motion to Vacate October 22 Protective Order, ATS's draft joint proposed pretrial order and AEO-designation issues (1.3); Revise joint motion re same (.5); Review redacted and unedacted ATS documents chosen as trial exhibits (.8); Prepare for pre-trial filings pursuant to Rule 16 Scheduling Order (.5); Review ATS's draft Joint Proposed Pretrial Order (.8); Analyze Plaintiff's Exhibit and Witness List (1.3); Research exclusion of mischaracterization of consent decree and other settlement related evidence in preparation for motion in limine and/or bench brief (2.9); Prepare Plaintiff's and Defendant's trial witness cast of characters (.8); Review outline of Trial Memorandum of Law (.2); Analyze documents selected by J. Walsh as Defendant's trial exhibits in preparation for trial (6.3) | |
| 2618 | 4/19/2010 | Long, Frank G. | 0.7 | $ 400.00 | $ 280.00 | Review and revise draft outline of Defendant's Trial Memorandum of Law; finalize and distribute to trial team | |
| 2619 | 4/19/2010 | Mandel, Robert A. | 0.4 | $ 475.00 | $ 190.00 | Review, revise and prepare email to accompany B. Espey's draft stipulated motion for extension of ATS's time to respond to motion to vacate | |
| 2620 | 4/19/2010 | Mandel, Robert A. | 8.6 | $ 475.00 | $ 4,085.00 | Composing, editing and consulting with J. Walsh regarding Daubert motion to exclude Ingberman testimony | |
| 2621 | 4/19/2010 | Meyer, Christin M. | 4.9 | $ 190.00 | $ 931.00 | Document review and coding of summation records (4.8) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

197

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2622 | 4/19/2010 | Mitchler, Nathan | 9.6 | $ 250.00 | $ 2,400.00 | Review deposition exhibits, DPS appeal materials, and jurisdiction materials and analyze and mark for trial exhibit list and joint pre-trial order (6.8); Confer regarding finalization of exhibit list and joint pre-trial statement (0.3); Research for motion in limine regarding exclusion of expert testimony by lay witness (0.9); Telephone A. Foster regarding trial subpoena for L. Himmelstein (0.2); Finalize trial subpoena for L. Himmelstein (0.2); Research regarding citation to unpublished legal opinions (0.3); Draft motion in limine to exclude references to size and wealth of counsel (0.9) | |
| 2623 | 4/19/2010 | Potter, Gregory | 3.4 | $ 170.00 | $ 578.00 | Locate and print documents from Relativity database for attorney review (3.4). | |
| 2624 | 4/19/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Email A. Bunkse about shipping log | |
| 2625 | 4/19/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Telephone call with O. Parsons about his testimony | |
| 2626 | 4/19/2010 | Walsh, E. Jeffrey | 0.3 | $ 585.00 | $ 175.50 | Email to R. McColm about locating every AGD unit | |
| 2627 | 4/19/2010 | Walsh, E. Jeffrey | 0.7 | $ 585.00 | $ 409.50 | Review AGD shipping log | |
| 2628 | 4/19/2010 | Walsh, E. Jeffrey | 0.9 | $ 585.00 | $ 526.50 | Revisions to Daubert motion to strike Ingberman testimony | |
| 2629 | 4/19/2010 | Walsh, E. Jeffrey | 1.1 | $ 585.00 | $ 643.50 | (4) Conference with S. Gottlieb to make decisions about trial exhibits | |
| 2630 | 4/19/2010 | Walsh, E. Jeffrey | 6.4 | $ 585.00 | $ 3,744.00 | Review trial exhibits for selection and use with witnesses | |
| 2631 | 4/20/2010 | Brunetti, Charlotte | 15.6 | $ 185.00 | $ 2,886.00 | Coordinate and supervise paralegal projects re coding for for objections to Plaintiff's trial exhibits, updating fields in Relativity for additional categories of trial exhibit review and to remove duplicates from cross-referenced productions to avoid duplication on trial exhibit list; work on technical issues with litigation support and vendor re images for trial exhibit database. | BB |
| 2632 | 4/20/2010 | Conner, Beth | 8.3 | $ 190.00 | $ 1,577.00 | Code document description of trial exhibits into Relativity database. | |
| 2633 | 4/20/2010 | Holt, Theresa C. | 1.0 | $ 100.00 | $ 100.00 | Review and respond to team emails. | |
| 2634 | 4/20/2010 | Hooper, Dana | 14.9 | $ 280.00 | $ 4,172.00 | Review issues re Daubert Motions, communications with ATS' counsel regarding redaction of expert reports and conduct research re exclusion of D. Ingberman's testimony (2.7); Strategize re potential stipulations with ATS for trial and exclusions (.4); Revise cast of characters list for witness preparation and revise witness list for trial (1.4); Prepare Defendant's portion of Joint Proposed Pretrial Order (1.5); Prepare for conference with C. Cameron (.6); Research grounds for preventing prejudicial descriptions of procedural matters for motion in limine (.8); Research evidentiary issues re personal knowledge, foundation and speculation of lay witness (4.4); Strategize regarding objections to plaintiff's exhibits (1.0); Analyze key documents for case in chief and impeachment documents (2.7) | |
| 2635 | 4/20/2010 | Long, Frank G. | 3.7 | $ 400.00 | $ 1,480.00 | Outline issues for possible motions in limine re proposed expert testimony (0.2) review recent Ninth Circuit decision dismissing Lanham Act "false advertising" claim and distribute to team (0.3) review revised motion to exclude testimony of M. Keeling (0.8) and (0.5) and (0.3) review documents identified by plaintiff as AEO and discuss with R. Mandel (0.8) review and finalize revised motion (0.8) | |
| 2636 | 4/20/2010 | Mackey, Marian R. | 2.1 | $ 190.00 | $ 399.00 | Prepare subpoenas for ATS witnesses and waiver of service for trial appearance (2.1) | |
| 2637 | 4/20/2010 | Mandel, Robert A. | 1.4 | $ 475.00 | $ 665.00 | Review materials as to which ATS will only conditionally withdraw AEO designation (1.0); analyze same with F. Long (.4) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

198

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2638 | 4/20/2010 | Mandel, Robert A. | 2.4 | $ 475.00 | $ 1,140.00 | Revise motion to exclude Keeling testimony and analyze same with F. Long | |
| 2639 | 4/20/2010 | Mandel, Robert A. | 6.6 | $ 475.00 | $ 3,135.00 | Revise and analyze with J. Walsh motion to exclude D. Ingberman's testimony and work with N. Mitchler and D. Hooper to identify appropriate exhibits, to prepare motion to seal, to ensure appropriate citations to record and to shepardize case law | BB |
| 2640 | 4/20/2010 | Meyer, Christin M. | 6.2 | $ 190.00 | $ 1,178.00 | Document review and coding of summation records (6.2) | |
| 2641 | 4/20/2010 | Mitchler, Nathan | 11.1 | $ 250.00 | $ 2,775.00 | Review deposition exhibits and plaintiff's exhibits and analyze and mark for trial exhibit list and joint pre-trial order (1.4); Research and analyze final exhibits to file with motion to exclude damages testimony of D. Ingberman (3.6); Review and finalize handling of attorneys' eyes only information in exhibits to file with motion to exclude damages testimony of D. Ingberman (1.1); Finalize citations to exhibits, secondary sources, and case law for motion to exclude damages testimony of D. Ingberman (3.1); Finalize all materials for filing motion to excluded damages testimony of D. Ingberman (0.8); Draft motion to seal and proposed order for attorneys' eyes only exhibit filed with motion to exclude damages testimony of D. Ingberman (1.1) | |
| 2642 | 4/20/2010 | Olson, Melaney | 9.0 | $ 50.00 | $ 450.00 | Compare duplicates | LDP |
| 2643 | 4/20/2010 | Potter, Gregory | 5.4 | $ 170.00 | $ 918.00 | Update tracking field information for new documents broken out from larger documents (5.4). | |
| 2644 | 4/20/2010 | Walsh, E. Jeffrey | 0.8 | $ 585.00 | $ 468.00 | (2) Conference with C. Cameron about work papers to mark as exhibits | |
| 2645 | 4/20/2010 | Walsh, E. Jeffrey | 1.1 | $ 585.00 | $ 643.50 | Revisions to Ingberman Daubert motion | |
| 2646 | 4/20/2010 | Walsh, E. Jeffrey | 1.5 | $ 585.00 | $ 877.50 | Revisions to motion to exclude Ingberman testimony | |
| 2647 | 4/20/2010 | Walsh, E. Jeffrey | 5.4 | $ 585.00 | $ 3,159.00 | Review trial exhibit designations | |
| 2648 | 4/21/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Provide instructions for updating trial exhibit descriptions in preparation for Defendant's preliminary list of trial exhibits; Review and provide instructions for processing documents identified for expert review and selection of additional trial exhibits for inclusion on Defendant's List of Trial Exhibits; Transfer coding for documents identified in the Relativity database with versions contained in the Summation Production database for inclusion on Defendant's List of Trial Exhibits; Provide instructions for labeling and delivery of disks containing potential trial exhibits for expert review; Bates label notebooks containing work papers of Stephen Clarke and prepare duplicate sets for disclosure in preparation for inclusion on Defendant's List of Trial Exhibits; Export summaries from the Summation Production and Relativity databases selected for Defendant's List of Trial Exhibits and prepare preliminary list in preparation for Joint Pretrial Statement | BB |
| 2649 | 4/21/2010 | Conner, Beth | 3.3 | $ 190.00 | $ 627.00 | Code trial exhibits in Relativity and Summation databases. | |
| 2650 | 4/21/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Confer with C. Brunetti regarding transferring trial exhibit descriptions from database to Excel to Word for Trial Exhibit List; review and respond to team emails; confer with C. Brunetti regarding coding abbreviations in database and update legend regarding same. | BB |

NLA: Non-Lanham Act Claim  
TS:  Time shown is less than time sought  
BB:  Block billing

ID:  Insufficient Detail  
LDP: Lee Davis paralegals  
MISC: Miscellaneous

199

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2651 | 4/21/2010 | Hooper, Dana | 17.8 | $ 280.00 | $ 4,984.00 | Revise Trial Witness List and email to opposing counsel (.5); Prepare correspondence to opposing counsel regarding working files from S. Clarke as trial exhibits (.2); Prepare for trial, including extensive review and analysis of trial exhibits, facilitate trial exhibit list, review issues related to witness subpoenas, impeachment and demonstrative exhibits, AEO-designation issues and prepare and revise Trial Exhibit List (13.4); Telephone conference with and receive substantive voicemail from Judge Martone's Deputy Clerk, K. Reynolds regarding trial exhibit procedure and prepare memorandum regarding same (.7); Analyze Judge Martone's exhibit procedures for trial (.4); Review issues regarding Daubert Motions (.6); Research Federal Rules ofEvidence regarding exclusion of testimony based on lack of personal knowledge and imputation of knowledge to corporation (1.9); Review communication from O. Parsons regarding trial subpoena from ATS (.1) | |
| 2652 | 4/21/2010 | Long, Frank G. | 5.5 | $ 400.00 | $ 2,200.00 | Further revision of draft M. Keeling motion, discussion with R. Mandel; review Mandel revisions; extensive further revisions and finalization, review and deliver to R. Mandel (4.9) preliminary draft of jury instructions on false advertising claim (0.6) | |
| 2653 | 4/21/2010 | Mandel, Robert A. | 0.9 | $ 475.00 | $ 427.50 | Continue revising Daubert motion on M. Keeling | |
| 2654 | 4/21/2010 | Mandel, Robert A. | 10.2 | $ 475.00 | $ 4,845.00 | Review and revise F. Long's draft Daubert motion regarding M. Keeling and analyze same with F. Long (3.6); office analyses with D. Hooper and J. Walsh regarding trial witness list (.5); office analysis with J. Walsh regarding ATS's conditional waiver of AEO designations for broad category of documents (.3), and prepare email to B. Espey responding to same issue (.5); review Ninth Circuit model jury instructions for civil cases, select relevant instructions, analyze same with J. Walsh and prepare email to B. Espey regarding and enclosing instructions (3.6); review F. Long's outline of legal issues of court-mandated trial brief and analyze same with J. Walsh (1.1); office analysis of substantive jury instruction preparation with F. Long (.6) | |
| 2655 | 4/21/2010 | Mitchler, Nathan | 14.9 | $ 250.00 | $ 3,725.00 | Review deposition exhibits and Plaintiff's exhibits to analyze and mark for trial exhibit list and joint pre-trial order (8.9); Confer with J. Walsh regarding finalization of exhibit list and joint pre-trial statement (0.8); Prepare trial exhibit list for joint pretrial order (3.9); Draft motion in limine to exclude mention of collateral civil actions (1.3) | |
| 2656 | 4/21/2010 | Olson, Melaney | 13.5 | $ 50.00 | $ 675.00 | Red red flag documents from pool | LDP |
| 2657 | 4/21/2010 | Potter, Gregory | 10.2 | $ 170.00 | $ 1,734.00 | Update tracking field information for new documents broken out from larger documents (4.0). Locate and code duplicate copies of potential trial exhibits (6.2) | |
| 2658 | 4/21/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Work on jury instructions | |
| 2659 | 4/21/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Telephone call with S. Gottlieb about trial exhibit identification | |
| 2660 | 4/21/2010 | Walsh, E. Jeffrey | 0.3 | $ 585.00 | $ 175.50 | Conference with R. Mandel about motion to preclude M. Keeling testimony | |
| 2661 | 4/21/2010 | Walsh, E. Jeffrey | 6.3 | $ 585.00 | $ 3,685.50 | Work on trial exhibits | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

200

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2662 | 4/22/2010 | Brunetti, Charlotte | 14.3 | $ 185.00 | $ 2,645.50 | Provide instructions for adding fields to the Relativity database for tracking Defendant's objections to Plaintiff's trial exhibits and Defendant's final list of trial exhibits in preparation for trial; Provide document breaks to Litigation Support to update images and records in the Summation Production database to match portions selected as trial exhibits in preparation for trial; Provide instructions for coding new records created from document breaks requested in preparation for finalizingDefendant's List of Trial Exhibits; Provide instructions for identifying potential duplicates among documents selected as trial exhibits in preparation for finalizing Defendant's List of Trial Exhibits; Conference with expert to discuss review of potential trial exhibits in preparation for finalizing Defendant's List of Trial Exhibits; Review and select documents in the Relativity database produced from disks provided by expert in preparation for review and selection of final versions expert relied on | BB |
| 2663 | 4/22/2010 | Holt, Theresa C. | 13.8 | $ 100.00 | $ 1,380.00 | Confer with C. Brunetti and input defendant's trial exhibit numbers from exhibit list into database; emails with team regarding questions for Courtroom Deputy; telephone call to and from Deputy; telephone call to court reporter regarding procedure for ordering daily transcripts; prepare email to team regarding both conversations and detail of trial procedures; meet with team regarding tasks to accomplish for tomorrow's filing deadline; review order regarding motion for summary judgment; review exhibit list, noting documents relating to other 25 jurisdictions; review with N. Mitchler and delete all exhibits relating to other 25 jurisdictions; edit exhibit list and circulate for team review. | BB |
| 2664 | 4/22/2010 | Hooper, Dana | 12.1 | $ 280.00 | $ 3,388.00 | Email communication to B. Espey regarding preliminary trial exhibit list (.1); Prepare exhibits for trial, including analysis of expert witness related exhibits and consider evidentiary objections (2.4); Review and analyze deposition exhibits excluded as trial exhibits to determine if portions to be added as exhibit (1.7); Analyze Judge Martone's trial procedures and prepare memorandum regarding inquires to Judge Martone's Clerk regarding various exhibit and witness list and exhibit list issues(1.0); Review and analyze Court Order ruling on Motion for Summary Judgment and strategize regarding settlement implications of Court Order ruling on Motion for Summary Judgment (1.6); Revise trial exhibit list and witness list pursuant to Court Order ruling on Motion for Summary Judgment (2.6); Strategize regarding motions in limine pursuant to Court Order ruling on Motion for Summary Judgment (.7); Draft, finalize and file Motion to Extend Deadline for Pretrial Filings and Proposed Order (2.0) | |
| 2665 | 4/22/2010 | Long, Frank G. | 8.4 | $ 400.00 | $ 3,360.00 | Expand draft jury instructions on substantive Lanham Act issues (2.4) review summary judgment motion and discuss with R. Mandel and J. Walsh (1.3) review Mandel comments on draft Daubert motion and revise and expand same (3.9) attend telephone conference with J. Walsh and K. Finley (0.8) | |
| 2666 | 4/22/2010 | Mandel, Robert A. | 0.8 | $ 475.00 | $ 380.00 | Revising Daubert motion regarding M. Keeling testimony | |
| 2667 | 4/22/2010 | Mandel, Robert A. | 0.9 | $ 475.00 | $ 427.50 | Review and analysis of trial court's summary judgment order with F. Long (.5); multiple office analyses of summary judgment order with J. Walsh (.4) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

201

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2668 | 4/22/2010 | Mandel, Robert A. | 1.3 | $ 475.00 | $ 617.50 | Emails to and from B. Espey regarding status of draft submissions and proposed motion to extend submission deadlines (1.3) | |
| 2669 | 4/22/2010 | Mandel, Robert A. | 7.8 | $ 475.00 | $ 3,705.00 | Preparing proposed final jury instructions | |
| 2670 | 4/22/2010 | Mitchler, Nathan | 13.8 | $ 250.00 | $ 3,450.00 | Research regarding jury instructions for false advertising (1.8); Review, analyze and prepare final trial exhibit list (2.2); Confer with J. Walsh regarding finalization of exhibit list and joint pre-trial statement (0.6); Review and analyze summary judgment ruling (2.1); Research regarding and draft motion in limine to exclude expert testimony by lay witnesses (5.8); Modify trial exhibit list in accordance with summary judgment order (1.3) | |
| 2671 | 4/22/2010 | Olson, Melaney | 13.5 | $ 50.00 | $ 675.00 | Prepped witness binders | LDP |
| 2672 | 4/22/2010 | Potter, Gregory | 8.5 | $ 170.00 | $ 1,445.00 | Locate and code duplicate copies of potential trial exhibits (5.1). Locate copies of Stephen Clarke work papers among potential trial exhibits (3.4). | |
| 2673 | 4/22/2010 | Walsh, E. Jeffrey | 0.3 | $ 585.00 | $ 175.50 | Telephone call with A. Bunkse about Court ruling | |
| 2674 | 4/22/2010 | Walsh, E. Jeffrey | 0.3 | $ 585.00 | $ 175.50 | Conference with R. Mandel about work on pretrial brief and jury instructions | |
| 2675 | 4/22/2010 | Walsh, E. Jeffrey | 0.5 | $ 585.00 | $ 292.50 | Conference with D. Hooper, N. Mitchler about draft motions in limine | |
| 2676 | 4/22/2010 | Walsh, E. Jeffrey | 0.5 | $ 585.00 | $ 292.50 | Work on joint pretrial order | |
| 2677 | 4/22/2010 | Walsh, E. Jeffrey | 0.9 | $ 585.00 | $ 526.50 | Review proposed voir dire and jury questionnaire from R. McClanahan | |
| 2678 | 4/22/2010 | Walsh, E. Jeffrey | 1.2 | $ 585.00 | $ 702.00 | Review Court decision on summary judgment | |
| 2679 | 4/22/2010 | Walsh, E. Jeffrey | 1.6 | $ 585.00 | $ 936.00 | (4) Telephone calls with K. Finley about Court ruling | |
| 2680 | 4/23/2010 | Brunetti, Charlotte | 12.2 | $ 185.00 | $ 2,257.00 | Provide instructions for searching Summation Production database for bates labeled versions of documents relied on by expert Stephen Clarke for inclusion on Defendant's List of Trial Exhibits; Provide instructions for confirming list of red flagged documents to remove from list of exhibits in preparation for finalizing Defendant's List of Trial Exhibits; Review select documents in the Relativity database to identify final group for export in preparation for finalizing Defendant's List of Trial Exhibits; Provide instructions for modifying user login permission levels in the Relativity database in preparation for expert review and selection of final versions of documents to be included in Defendant's List of Trial Exhibits; Provide final versions to expert for review and confirmation in preparation for Defendant's List of Trial Exhibits; Review list of tasks and assignments in preparation for trial and finalizing Defendant's List of Trial Exhibits | BB |
| 2681 | 4/23/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Review jury instructions from document center for accuracy; review order extending deadlines and confer with C. Brunetti regarding same; work with N. Mitchler on documents to go to remaining jurisdictional witnesses; update trial exhibit list with additional exhibits; view and describe all tabs in ATS spreadsheets produced in native format for trial exhibit list; down load documents for witness folders; email to team regarding trial schedule; work with C. Brunetti on exhibits to be reviewed by experts for inclusion on trial exhibit list | BB |

NLA: Non-Lanham Act Claim
TS: Time shown is less than time sought
BB: Block billing

ID: Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2682 | 4/23/2010 | Hooper, Dana | 9.1 | $ 280.00 | $ 2,548.00 | Email communication from and prepare responsive email to O. Parsons regarding trial subpoena served by ATS and telephone conference with O. Parsons regarding same (.4); Revise and draft Motion to exclude testimony of ATS's expert M. Keeling (1.8); Strategize regarding stipulations with ATS for Joint Proposed Pretrial Order (.7); Analyze and prepare exhibits related to FCC in support of motion in limine (.6); Prepare for trial, including review issues related to jury instructions, motions to exclude testimony of ATS experts M. Keeling and D. Ingberman, witness list, trial exhibit list, and objections to plaintiff's trial exhibits (5.6) | |
| 2683 | 4/23/2010 | Long, Frank G. | 7.0 | $ 400.00 | $ 2,800.00 | Expand draft trial memo of law (0.9) and (2.0 and (0.4) ) and (0.5) discuss final changes to Daubert motion with R. Mandel (0.3) review draft jury instructions and revise (2.0) team meeting to review work plan and assignments for Monday filings (1.1) | |
| 2684 | 4/23/2010 | Mandel, Robert A. | 10.2 | $ 475.00 | $ 4,845.00 | Revised proposed final jury instructions (2.5); office analyses with N. Mitchler regarding requisite legal research for jury instructions (.5); office analyses with F. Long regarding Daubert motion pertaining to Keeling (1.0); revising Daubert motion regarding M. Keeling (2.0); office analysis of proposed stipulated facts with J. Walsh (.3); office analysis of trial memorandum work with F. Long (.5); review and office analysis of recent Ninth Circuit FDA/Lanham Act decision with J. Walsh (.8);office analysis of trial preparation with J. Walsh (.8); team meeting to assign and review status of trial submission preparation (1.2); review emails to and from B. Espey regarding stipulations (.3); office analysis with D. Hooper regarding inquiry to chambers regarding extension request (.2); review order granting extension request (.1) | |
| 2685 | 4/23/2010 | Mitchler, Nathan | 9.1 | $ 250.00 | $ 2,275.00 | Finish motion in limine to exclude reference to size and wealth of law firm (2.1); Update witness list and review to remove any witness from 25 jurisdictions excluded by court order (0.9); Call D. Robinson of Selmer, TN and M. Knaps of Baker, LA regarding no need to appear at trial (0.2); Review ATS's proposed trial stipulation (0.1); Draft motion in limine to exclude lay witnesses from providing expert testimony (3.4); Compile and analyze potential AEO for documents to send to D. Beams and D. Littrell (0.9); Confer with R. Mandel and J. Walsh regarding status of pretrial preparation, completion of joint pretrial order, and additional motions in limine to file (1.1); Review and research case citations for proposed jury instructions (0.4) | |
| 2686 | 4/23/2010 | Olson, Melaney | 4.0 | $ 50.00 | $ 200.00 | Compare red flag documents to list | LDP |
| 2687 | 4/23/2010 | Olson, Melaney | 1.5 | $ 60.00 | $ 90.00 | Compare red flag documents to list | LDP |
| 2688 | 4/23/2010 | Potter, Gregory | 7.3 | $ 170.00 | $ 1,241.00 | Locate copies of Stephen Clarke work papers among potential trial exhibits (7.3). | |
| 2689 | 4/23/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Telephone call with K. Finley about settlement | |
| 2690 | 4/23/2010 | Walsh, E. Jeffrey | 0.4 | $ 585.00 | $ 234.00 | Emails to B. Espey with draft joint pretrial order and motion in limine | |
| 2691 | 4/23/2010 | Walsh, E. Jeffrey | 0.4 | $ 585.00 | $ 234.00 | Review case law on 701/702 issue | |
| 2692 | 4/23/2010 | Walsh, E. Jeffrey | 1.1 | $ 585.00 | $ 643.50 | Review plaintiff's proposed stipulation | |
| 2693 | 4/23/2010 | Walsh, E. Jeffrey | 1.2 | $ 585.00 | $ 702.00 | Revisions to motion in limine on inflammatory language | |
| 2694 | 4/23/2010 | Walsh, E. Jeffrey | 1.2 | $ 585.00 | $ 702.00 | Revisions to motion in limine on 701/702 testimony | |
| 2695 | 4/23/2010 | Walsh, E. Jeffrey | 1.5 | $ 585.00 | $ 877.50 | Conference with R. Mandel, F. Long, et al. to review status of filings due on April 26 | |
| 2696 | 4/23/2010 | Walsh, E. Jeffrey | 2.0 | $ 585.00 | $ 1,170.00 | Revisions to draft joint pretrial order | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2697 | 4/24/2010 | Brunetti, Charlotte | 0.7 | $ 185.00 | $ 129.50 | Review expert documents in the Relativity database and select final versions identified by expert in preparation for trial exhibit review and selection | |
| 2698 | 4/24/2010 | Holt, Theresa C. | 4.2 | $ 100.00 | $ 420.00 | Proof and edit new entries on trial exhibit list; edit index to ATS spreadsheets; edit exhibit status in database for all documents removed due to 4-22-10 order limiting jurisdictions. | BB |
| 2699 | 4/24/2010 | Hooper, Dana | 1.3 | $ 280.00 | $ 364.00 | Revise witness list and cast of characters for internal distribution (.4); Review issues regarding jury instructions and trial memorandum of law due pursuant to Court Order (.9) | |
| 2700 | 4/24/2010 | Long, Frank G. | 7.1 | $ 400.00 | $ 2,840.00 | Review revised M. Keeling motion and note revisions and advise R. Mandel and J. Walsh by e-mail (0.9)  check citations to Keeling deposition and make corrections (0.3) extended discussion of revisions with R. Mandel (0.6)  further revise and expand outline for trial memo of law (2.5) and (2.8) | |
| 2701 | 4/24/2010 | Mandel, Robert A. | 2.5 | $ 475.00 | $ 1,187.50 | Telephone analysis of M. Keeling motion revisions with F. Long, completed revisions and instructed P. Berger regarding requisite wrap up tasks prior to filing same (1.1);  initial review of F. Long's draft trial memorandum outline (.5); telephone analysis of instruction issues with F. Long (.5); office analysis of instruction issues with F. Long (.4) | |
| 2702 | 4/24/2010 | Mandel, Robert A. | 4.9 | $ 475.00 | $ 2,327.50 | Preparing jury instructions for trial | |
| 2703 | 4/24/2010 | Mitchler, Nathan | 4.4 | $ 250.00 | $ 1,100.00 | Confer with F. Long and R. Mandel regarding completion of proposed jury instructions (0.3); Research and analyze appropriate case citations for proposed jury instructions (4.1) | |
| 2704 | 4/24/2010 | Walsh, E. Jeffrey | 0.5 | $ 585.00 | $ 292.50 | Work on pretrial order and exhibits | |
| 2705 | 4/24/2010 | Walsh, E. Jeffrey | 1.5 | $ 585.00 | $ 877.50 | Revisions to draft motion to exclude testimony of M. Keeling | |
| 2706 | 4/25/2010 | Brunetti, Charlotte | 1.5 | $ 185.00 | $ 277.50 | Review expert documents in the Relativity database and select final versions identified by expert in preparation for trial exhibit review and selection | |
| 2707 | 4/25/2010 | Holt, Theresa C. | 2.2 | $ 100.00 | $ 220.00 | Edit database designations; email to C. Brunetti regarding status of tasks performed. | |
| 2708 | 4/25/2010 | Long, Frank G. | 0.3 | $ 400.00 | $ 120.00 | Discussion with R. Mandel re proposed jury instructions | |
| 2709 | 4/25/2010 | Mandel, Robert A. | 10.9 | $ 475.00 | $ 5,177.50 | Continue preparing instructions for trial (3.0); multiple office analyses of jury instructions and proposed revisions with J. Walsh (.9); analyze F. Long's final outline for trial memorandum (.7); telephone analysis of legal issues pertaining to instructions with F. Long (.5); revising instructions for trial (5.8) | |
| 2710 | 4/25/2010 | Mitchler, Nathan | 3.7 | $ 250.00 | $ 925.00 | Research and analyze appropriate case citations for proposed jury instructions (1.1); Review and update jury instructions and source citations regarding same (2.6) | |
| 2711 | 4/25/2010 | Walsh, E. Jeffrey | 0.4 | $ 585.00 | $ 234.00 | Conference with R. Mandel about jury instructions | |
| 2712 | 4/25/2010 | Walsh, E. Jeffrey | 0.9 | $ 585.00 | $ 526.50 | Work on joint fact stipulation | |
| 2713 | 4/25/2010 | Walsh, E. Jeffrey | 1.4 | $ 585.00 | $ 819.00 | Revisions to draft jury instructions | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2714 | 4/26/2010 | Brunetti, Charlotte | 13.8 | $ 185.00 | $ 2,553.00 | Review expert documents in the Relativity database and select final versions identified by expert in preparation for trial exhibit review and selection; Review documents selected as potential trial exhibits in the Relativity database to remove duplicates and documents related to Jurisdictions no longer at issue in the case; Provide instructions for adding and removing exhibits from the list of trial exhibits for final review and selection; Provide instructions for searching the Summation Production database for duplicate copies of documents found within single document identified for trial exhibit review to confirm alternate review to assist with final review and selection; Export documents and trial exhibit descriptions from the Relativity database to Defendant's List of Trial exhibits and provide index for final review and selection; Provide instructions to Litigation Support for adding fields to the Summation Production database for tracking Defendant's Preliminary List of Trial Exhibits; Finalize Defendant's Preliminary List of Trial Exhibits and prepare for filing with the court | BB |
| 2715 | 4/26/2010 | Gottlieb, Stacey F. | 2.2 | $ 445.00 | $ 979.00 | Review and draft comments re proposed jury instructions (.7); review correspondence re joint pretrial statement and related filings (.5); review issues re final decisions from J. Walsh re ATS financial documents as impeachment exhibits and (.5); review issues re reservation of rights in joint pretrial order to seek heightened confidentiality protection for certain trial exhibits (.3); review Administrative Procedures Manual re confirmation of service rule and instructions re same to M. Mackey and D. Hooper (.2) | |
| 2716 | 4/26/2010 | Holt, Theresa C. | 12.1 | $ 100.00 | $ 1,210.00 | Review updated witness list and confer with D. Hooper and N. Mitchler regarding preparing additional witness files; down load documents for witness files; finalize trial exhibit list for attachment to pretrial statement; assist with preparing exhibits and pleadings for filing. | BB |
| 2717 | 4/26/2010 | Hooper, Dana | 15.4 | $ 280.00 | $ 4,312.00 | Update witness list and prepare for finalization for Joint Proposed Pretrial Order (.4); Email communication to B. Espey regarding Defendant's Witness List as exhibit to Joint Proposed Pretrial Order (.1); Review issues regarding out-of-state jurisdiction witnesses (.4); Review and analyze documents selected for as trial exhibits related to Arizona Department of Public Safety and various emails favorable to case in chief (1.0); Email communication from B. Espey regarding joint proposed pretrialorder (.2); Research Lanham Act related jury instructions including definition of willfulness, use of consent decree, impeachment and evidence and requests for admissions (3.5); Prepare and file Motion in Limine to Preclude Reference to Excluded 25 Governmental Entities and Statements (2.4); Revise, prepare exhibit and file Motion in Limine to Exclude testimony of D. Ingberman related to liability (.8); Review and revise trial exhibit list (.7); Prepare and facilitate filing of lodged Proposed Pretrial Order with joint statement of the case, proposed voir dire, proposed jury instructions, and form of verdict (3.7); Prepare and facilita | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

205

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2718 | 4/26/2010 | Long, Frank G. | 8.1 | $ 400.00 | $ 3,240.00 | Review proposed jury instructions and make comments for discussion with R. Mandel; (1.6) draft motions in limine for M. Keeling, J. Wells and C. Franklin and send to J. Walsh for final review and approval (3.6) draft proposed jury instructions on public procurement in Arizona (1.1) discuss draft jury instructions and issues for legal memorandum with R. Mandel and propose revisions for same (2.3) review draft C. Franklin and J. Wells motions with J. Walsh (0.5) | |
| 2719 | 4/26/2010 | Mackey, Marian R. | 5.4 | $ 190.00 | $ 1,026.00 | Assist counsel with preparation of trial motions (5.4) | |
| 2720 | 4/26/2010 | Mandel, Robert A. | 11.0 | $ 475.00 | $ 5,225.00 | Telephone analysis of case status with A. Bunkse (.8); office analysis of F. Long's suggested revisions to preliminary and final jury instructions (.8); revise and compose additional suggested jury instructions (4.0); compose trial memorandum of law (2.8); compose special verdict form and objection to plaintiff's proposed verdict form (2.6) | |
| 2721 | 4/26/2010 | Mitchler, Nathan | 11.4 | $ 250.00 | $ 2,850.00 | Review and analyze ATS's proposed pretrial order (1.4); Revised and edit case citations for proposed jury instructions (1.1); Confer with T. Holt regarding creation of witness files for jurisdiction witnesses (0.2); Confer with J. Walsh regarding ATS's unilaterally filed proposed pretrial order and Redflex's proposed pretrial order (0.1); Draft and file notice of opposition to ATS's unilaterally filed proposed pretrial order (1.6); Finalize stipulations and undisputed facts for proposed pretrial order (3.1); Complete draft of proposed pretrial order for filing (3.9) | |
| 2722 | 4/26/2010 | Olson, Melaney | 10.0 | $ 50.00 | $ 500.00 | Flagged duplicate exhibits; gathered deposition exhibits to be added to trial exhibit list | LDP |
| 2723 | 4/26/2010 | Paquette, Maryann | 1.6 | $ 220.00 | $ 352.00 | Review selected trial exhibits with notations for future assembly in preparation of producing trial exhibits to opposing counsel | |
| 2724 | 4/26/2010 | Potter, Gregory | 5.6 | $ 170.00 | $ 952.00 | Locate copies of Stephen Clarke work papers among potential trial exhibits (1.6). Locate potential alternative exhibits to various voluminous exhibits already identified (2.2). Designate Redflex and ATS exhibits in Relativity database (1.8). | |
| 2725 | 4/26/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Conference with D. Hooper about exhibits | |
| 2726 | 4/26/2010 | Walsh, E. Jeffrey | 0.3 | $ 585.00 | $ 175.50 | Revisions to voir dire questions | |
| 2727 | 4/26/2010 | Walsh, E. Jeffrey | 0.4 | $ 585.00 | $ 234.00 | Telephone calls with A. Bunkse to analyze trial prospects | |
| 2728 | 4/26/2010 | Walsh, E. Jeffrey | 0.4 | $ 585.00 | $ 234.00 | Revisions to motion in limine on 701/702 and inflammatory language | |
| 2729 | 4/26/2010 | Walsh, E. Jeffrey | 0.4 | $ 585.00 | $ 234.00 | Revise objection to ATS pretrial order | |
| 2730 | 4/26/2010 | Walsh, E. Jeffrey | 0.5 | $ 585.00 | $ 292.50 | Revise draft final jury instructions | |
| 2731 | 4/26/2010 | Walsh, E. Jeffrey | 0.7 | $ 585.00 | $ 409.50 | Revise trial memo of law | |
| 2732 | 4/26/2010 | Walsh, E. Jeffrey | 1.2 | $ 585.00 | $ 702.00 | Work on special verdict form | |
| 2733 | 4/26/2010 | Walsh, E. Jeffrey | 1.3 | $ 585.00 | $ 760.50 | Draft motion in limine as to Ingberman testimony | |
| 2734 | 4/26/2010 | Walsh, E. Jeffrey | 1.7 | $ 585.00 | $ 994.50 | Revise motions in limine as to M. Keeling, C. Franklin and J. Wells testimony | |
| 2735 | 4/26/2010 | Walsh, E. Jeffrey | 2.5 | $ 585.00 | $ 1,462.50 | Revisions to proposed stipulated facts | |
| 2736 | 4/26/2010 | Walsh, E. Jeffrey | 2.7 | $ 585.00 | $ 1,579.50 | Review exhibits for trial exhibit list | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2737 | 4/27/2010 | Brunetti, Charlotte | 11.4 | $ 185.00 | $ 2,109.00 | Provide instructions for entering trial exhibit data in the Summation Production database for Plaintiff's and Defendant's List of Trial Exhibits; Provide instructions to Litigation Support for converting images to PDF format for delivery to opposingcounsel; Review and identify documents in the Summation Production database for file conversion in preparation for exchange of trial exhibits; Review and identify documents in the Relativity database for file conversion in preparation for exchange of trial exhibits; Run searches in the Summation Production database to identify final list of documents for file conversion and provide instructions for downloading files to local drive; Provide instructions for copying deposition exhibits for media transfer in preparation for delivery to opposing counsel; Provide instructions for downloading Excel files produced in native format for media transfer in preparation for delivery to opposing counsel | BB |
| 2738 | 4/27/2010 | Conner, Beth | 3.0 | $ 190.00 | $ 570.00 | Assist with assembly and organization of hearing notebook for April 30, 2010 hearing. | |
| 2739 | 4/27/2010 | Gottlieb, Stacey F. | 4.2 | $ 445.00 | $ 1,869.00 | Review and comment on draft correspondence to K. Hamshare re images of trial exhibits and related issues (.2); review issues re bates labeling and exhibit number labeling of documents for trial (.2); review correspondence re preparation for joint pretrial conference (.2); review trial assignments with J. Walsh and R. Mandel (1.0); review issues re preparation of witness files, trial exhibit review sets for trial team and preparations for TrialDirector (2.3); review issues re AEO documents (.3) | |
| 2740 | 4/27/2010 | Holt, Theresa C. | 1.2 | $ 100.00 | $ 120.00 | Review team emails and attachments of recent filings; confer with C. Brunetti regarding preparation of trial exhibit notebooks. | |
| 2741 | 4/27/2010 | Hooper, Dana | 8.3 | $ 280.00 | $ 2,324.00 | Review Redflex's pretrial filings, including transmittals to Judge Martone's chambers (.3); Telephone conference with Judge Martone's Clerk regarding Pretrial Conference and prepare memorandum regarding same (.3); Prepare exhibits to transmit to opposing counsel (.5); Prepare witness information for preparation of trial examination of A. Tuton (.6); Compile pretrial filings and email communication to A. Bunkse regarding same (.4); Email communication with Judge Martone's Deputy Clerk, K. Reynolds regarding pretrial filings (.3); Review and analyze ATS's Responses to multiple Motions in Limine and Motions to Exclude (1.1); Review issues related to Pretrial Conference including motions in limine, pretrial filings, and heightened protection on AEO documents (3.0); Prepare witness information for plaintiff's witness (.8); Strategize regarding subpoenas issued to Redflex witnesses by ATS (.5); Review issues regarding unresolved AEO testimony and designations (.5) | |
| 2742 | 4/27/2010 | Long, Frank G. | 0.9 | $ 400.00 | $ 360.00 | Review all pre-trial filings from yesterday to determine issues to be address prior to pre-trial hearing | |
| 2743 | 4/27/2010 | Mackey, Marian R. | 1.8 | $ 190.00 | $ 342.00 | Prepare hearing notebook index for cases cited (1.9) | |
| 2744 | 4/27/2010 | Mandel, Robert A. | 2.9 | $ 475.00 | $ 1,377.50 | Review PhotoMedex decision in greater depth and analyze its application to ATS's Lanham Act claims (2.9) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2745 | 4/27/2010 | Mandel, Robert A. | 5.6 | $ 475.00 | $ 2,660.00 | Analysis of Redflex trial strategy and claim evaluation with A. Bunkse (.8); review ATS's proposed pretrial order, instructions, form of general verdict, stipulated facts, in limine motion, trial memo, and Redflex's pretrial order and associated in limine motions, objection to ATS's conduct in preparation of a proposed joint pretrial order (2.0); analysis of trial preparation matters with J. Walsh and S. Gottlieb (.9); review of exhibits used with A. Tuton at deposition (.7); analysis with D. Hooper re clerk's initial request for refiling of pretrial order submissions on pleading paper, status of AEO negotiations and potential motion for heightened protective order status (.7); emails to and from D. Hooper and J. Walsh regarding requisite projects, including reply on motion to vacate October protective order, response to in limine motion from ATS, potential AEO motion (.5) | |
| 2746 | 4/27/2010 | Olson, Melaney | 0.0 | $50-60.00 | 2,090.00 | Paralegal Services Lee Davis & Assoc. Invoice 2836 | LDP |
| 2747 | 4/27/2010 | Meyer, Christin M. | 1.3 | $ 190.00 | $ 247.00 | Review and coding of summation records (1.3) | |
| 2748 | 4/27/2010 | Mitchler, Nathan | 9.1 | $ 250.00 | $ 2,275.00 | Research RE opposition to ATS's motion in limine (1.6); Write opposition to ATS's motion in limine to exclude reference to DPS and administrative materials (4.8); Correspond with D. Beams of Oak Ridge regarding appearance at trial (0.2); Telephone J. Hoskinson of Hamilton regarding appearance at trial (0.1); Telephone L. Himmelstein regarding appearance at trial (0.1); Research regarding subpoena of opposing party's expert (2.3) | |
| 2749 | 4/27/2010 | Olson, Melaney | 8.0 | $ 50.00 | $ 400.00 | Compare red flagged documents to list | LDP |
| 2750 | 4/27/2010 | Potter, Gregory | 9.8 | $ 170.00 | $ 1,666.00 | Code Relativity database exhibits for document date, exhibit number (2.4). Create PDF documents of trial exhibits within Relativity database for transfer to opposing counsel (2.3). Code Redflex and ATS final exhibits into database (5.1). | |
| 2751 | 4/27/2010 | Walsh, E. Jeffrey | 0.3 | $ 585.00 | $ 175.50 | Telephone call with A. Bunkse about trial preparation | |
| 2752 | 4/27/2010 | Walsh, E. Jeffrey | 0.6 | $ 585.00 | $ 351.00 | Telephone call with A. Bunkse about trial preparation | |
| 2753 | 4/27/2010 | Walsh, E. Jeffrey | 0.7 | $ 585.00 | $ 409.50 | Telephone call with A. Bunkse and K. Finley about Board meeting about the litigation | |
| 2754 | 4/27/2010 | Walsh, E. Jeffrey | 0.7 | $ 585.00 | $ 409.50 | Telephone call with Redflex Board about trial and settlement strategy | |
| 2755 | 4/27/2010 | Walsh, E. Jeffrey | 1.3 | $ 585.00 | $ 760.50 | Conference with R. Mandel and S. Gottlieb to prepare for final pretrial conference | |
| 2756 | 4/27/2010 | Walsh, E. Jeffrey | 5.2 | $ 585.00 | $ 3,042.00 | Prepare for final pretrial conference | |
| 2757 | 4/28/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Provide instructions to Litigation Support for adding additional fields to the Summation Production database for entering data related to Attorneys Eyes Only review and de-designations; Provide disk containing Defendant's Trial Exhibits to vendor to post to link for download by opposing counsel; Provide Excel files produced in native format to vendor to post to link for download by opposing counsel; Provide instructions to Research Department to obtain articles relied on for Daubert motion to provide to opposing counsel; Provide instructions for preparing additional changes to records and images in the Summation Production database to remove or add pages corresponding to Plaintiff's and Defendant's list of trial exhibits; Obtain trial laptops and provide instructions for updating Trial Director software in preparation for trial; Provide disks containing Plaintiff's and Defendant's trial exhibits and provide instructions for preparing notebooks in trial exhibit order and chronological order for review in preparation for witness interviews and trial; Request current list of Plaintiff's trial exhibits in electronic form | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2758 | 4/28/2010 | Conner, Beth | 2.9 | $ 190.00 | $ 551.00 | Retrieve copies of pleadings filed this date; assemble and prepare to be put into attorney hearing notebooks; phone call with personnel at inData to determine if they have the capacity to prepare copies of trial exhibits and copies for witness files. | BB |
| 2759 | 4/28/2010 | Gottlieb, Stacey F. | 9.7 | $ 445.00 | $ 4,316.50 | Review and analyze issues regarding PhotoMedex and possible defenses relating to potential permissive changes between DRS2 and DRS3 that would potentially not require new FCC certification for the latter (1.2); telephone conference with J. Walsh, R.Mandel and R. Ungar re same (.4); analyze trial preparation strategy, witness preparation, pending motions in limine and arguments for joint pretrial conference (2.8); review issues re AEO designations (.5); review issues re chronological trial exhibit review sets and witness preparation materials (.8); review ATS's Motion for Reconsideration of Motion for Summary Judgment re Jonesborough and Auburn and research deposition testimony re same (.7); confer with N. Mitchler re Jonesborough discovery (.2); revise and edit witness assignment lists and prepare prep schedule re same (.2); internet research re articles supporting Daubert motion (1.1); draft email correspondence to K. Hamshare re trial exhibit list and review correspondence re same (.2); plan and prepare for meeting with court technology director (.2); confer with D. Hooper re information provided by court clerk re anticipated a | |
| 2760 | 4/28/2010 | Holt, Theresa C. | 2.0 | $ 100.00 | $ 200.00 | Review team emails and attachments; confer with C. Brunetti regarding preparing lap top for trial presentations; emails with IT regarding same; review TrialDirector quick start manual. | BB |
| 2761 | 4/28/2010 | Hooper, Dana | 12.0 | $ 280.00 | $ 3,360.00 | Review and analyze ATS's motion for reconsideration and multiple responses to Redflex's motions in limine (1.1); Strategize regarding treatment of AEO designated materials for preparation for trial and at trial (1.3); Review and analyze Motion to Vacate October 22 Protective Order and Response to Motion to Vacate October 22 Protective Order with exhibits in preparation for Reply in Support of Motion to Vacate October 22 Protective Order (1.5); Draft Reply in Support of Motion to Vacate October 22 Protective Order (5.2); Prepare for Pretrial Conference, including analysis of pending motions to exclude and motions in limine, and AEO designation issues (1.8); Telephone conference with Judge Martone's Clerk, Colin, regarding Pretrial Conference and strategize accordingly (.5); Prepare communication history between counsel regarding Joint Proposed Pretrial Order in preparation for Pretrial Conference (.6) | |
| 2762 | 4/28/2010 | Long, Frank G. | 0.0 | $ 400.00 | $ - | Review responses to motions in limine and identify issues for argument; discussion of potential argument for partial dismissal based on FCC certification requirements for DRS units and review Wells report in connection with same; review further responses from opposing counsel | BB |
| 2763 | 4/28/2010 | Mackey, Marian R. | 7.5 | $ 190.00 | $ 1,425.00 | Update case notebooks (3.0); Assist counsel with response to recent motions (1.8); Assist counsel with hearing preparations (2.7) | |
| 2764 | 4/28/2010 | Mandel, Robert A. | 0.7 | $ 475.00 | $ 332.50 | Review ATS's motion for partial reconsideration of summary judgment decision and office analyses of same with N. Mitchler, J. Walsh and S. Gottlieb (.70) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2765 | 4/28/2010 | Mandel, Robert A. | 11.6 | $ 475.00 | $ 5,510.00 | Confer with R. Ungar, with J. Walsh and S. Gottlieb re potential new standing argument relating to FCC regulations and law (2.5); confer with J. Walsh and S. Gottlieb re tasks, including proposed special verdict form and preparation issues for impending pretrial conferenceand witness preparation (1.8); conferences with F. Long, S. Gottlieb and J. Walsh re FCC standing issues (1.0); review academic commentary re PhotoMedex (.7); confer with J. Walsh re same (.5); review motions in limine, responses from ATS, Wells' expert report and C. Franklin expert report, and ATS' proposed jury instructions (4.9); confer with N. Mitchler re A. Parrino, J. Hartman and H. Hill witness preparation (.4); confer with D. Hooper re court's agenda for joint pretrial conference (.6); review information from clerk re same with J. Walsh and S. Gottlieb (.3); review and annotate 30(b)(6) deposition of A. Tuton for trial preparation (2.0); prepare emails to J. Walsh and S. Gottlieb regarding useful information from 30(b)(6) depositions (.3); Analyze A. Tuton's deposition (1.4) | |
| 2766 | 4/28/2010 | Meyer, Christin M. | 0.9 | $ 190.00 | $ 171.00 | Coding of summation records (.9) | |
| 2767 | 4/28/2010 | Mitchler, Nathan | 8.9 | $ 250.00 | $ 2,225.00 | Complete opposition to ATS's motion in limine to exclude reference to DPS and administrative materials (1.2); Telephone J. Hoskinson regarding appearance at trial (0.2); Research regarding subpoena of opposing party's expert (3.6); Draft motion to prohibit ATS from calling S. Clarke for its case-in-chief (3.9) | |
| 2768 | 4/28/2010 | Olson, Melaney | 10.0 | $ 50.00 | $ 500.00 | Flagged duplicate exhibits | LDP |
| 2769 | 4/28/2010 | Potter, Gregory | 8.9 | $ 170.00 | $ 1,513.00 | Update document date coding for Redflex and ATS trial exhibits (3.5). Designate documents in database which need to be broken up into different records (3.5). Update privilege coding in database for Redflex and ATS trial exhibits, checking for accuracy (1.9). | |
| 2770 | 4/28/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Email A. Bunkse about conversation with R. Ungar | |
| 2771 | 4/28/2010 | Walsh, E. Jeffrey | 0.4 | $ 585.00 | $ 234.00 | Review ATS's response to motions in limine | |
| 2772 | 4/28/2010 | Walsh, E. Jeffrey | 0.8 | $ 585.00 | $ 468.00 | Telephone call with R. Ungar about FCC regulations | |
| 2773 | 4/28/2010 | Walsh, E. Jeffrey | 0.8 | $ 585.00 | $ 468.00 | Review R. McColm deposition transcript | |
| 2774 | 4/28/2010 | Walsh, E. Jeffrey | 1.1 | $ 585.00 | $ 643.50 | Revisions to reply to motion to set aside 10/22/09 order | |
| 2775 | 4/28/2010 | Walsh, E. Jeffrey | 1.5 | $ 585.00 | $ 877.50 | Revisions to response to ATS's motion in limine | |
| 2776 | 4/28/2010 | Walsh, E. Jeffrey | 1.7 | $ 585.00 | $ 994.50 | Conference with R. Mandel, S. Gottlieb to develop witness prep schedule and strategy | |
| 2777 | 4/28/2010 | Walsh, E. Jeffrey | 1.9 | $ 585.00 | $ 1,111.50 | Conference with R. Mandel, S. Gottlieb to analyze Photomedex case on company defenses | |
| 2778 | 4/28/2010 | Walsh, E. Jeffrey | 3.5 | $ 585.00 | $ 2,047.50 | Prepare for final pretrial conference | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

210

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2779 | 4/29/2010 | Brunetti, Charlotte | 17.0 | $ 185.00 | $ 3,145.00 | Review and organize Plaintiff's and Defendant's trial exhibits in chronological order and export list from the Summation and Relativity databases to provide to vendor in electronic format for processing; Provide instructions to vendor for providing notebooks containing Plaintiff's and Defendant's trial exhibits in chronological order in preparation for witness interviews and trial; Provide additional files containing Defendant's Trial Exhibits to opposing counsel in preparation for trial; Prepare and organize documents and electronic equipment for set-up and testing at the court; Meet with court electronic systems clerk to review courtroom electronic capabilities in preparation for trial; Test trial laptop and trial presentation software on courtroom system in preparation for trial; Conference with vendor to discuss migration of data, images and native files identified on Plaintiff's and Defendant's trial exhibit list for import into the Summation Production database in preparation for trial | BB |
| 2780 | 4/29/2010 | Conner, Beth | 2.4 | $ 190.00 | $ 456.00 | Assist with updating hearing notebooks for the hearing scheduled 04/30/10 and retrieve copies of cases for same. | |
| 2781 | 4/29/2010 | Gottlieb, Stacey F. | 9.4 | $ 445.00 | $ 4,183.00 | Review motion, documents, trial memoranda, and correspondence in preparation for joint pretrial conference (3.2); draft objections to certain groups of plaintiff's trial exhibits (2.7); review issues re Relativity documents and field mapping data to Summation (2.3); review issues re AEO designations (.5); review issues re tasks for conducting witness preparation sessions (.5); review correspondence re requests for waiver of service and process (.2); | |
| 2782 | 4/29/2010 | Holt, Theresa C. | 15.0 | $ 100.00 | $ 1,500.00 | Work with IT to prepare trial lap top for meeting at court with AV Technician; load materials into TrialDirector for presentation purposes at meeting; travel to and attend meeting in courtroom to review technical details; telephone call to and from West Court Reporting regarding master list of terms for notice to court reporter and emails with S. Gottlieb regarding same; email to team regarding logistical details to consider when in courtroom for pretrial conference; assist B. Connor with updating pretrial conference notebooks for hearing; prepare documents for notebook for J. Walsh's motion in limine argument. | BB |
| 2783 | 4/29/2010 | Hooper, Dana | 13.6 | $ 280.00 | $ 3,808.00 | Prepare memorandum regarding telephone conference with Judge Martone's Clerk, Colin, regarding Pretrial Conference (.2) Analyze and prepare documentation of communication with ATS's counsel regarding Joint Proposed Pretrial Order in preparation forargument at Pretrial Conference (3.4); Conduct extensive analysis of AEO designated documents on plaintiff's and defendant trial exhibit lists, counsel's communication and strategy regarding AEO designations and treatment of documents for purposes of trial preparation and offering as exhibits at trial in preparation for Pretrial Conference (3.7); Review issues regarding subpoena issued on Stephen Clarke by ATS and receive subpoenas and waiver of service for Redflex witnesses (.4); Review email communication from B. Espey regarding stipulations (.1); Finalize and file Reply in Support of Motion to Vacate October 22 Protective Order (.2); Review and analyze ATS's Objection to Redflex's Verdict Form (.2) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2784 | 4/29/2010 | Mackey, Marian R. | 4.6 | $ 190.00 | $ 874.00 | Travel to district court and test equipment with C. Brunetti and T. Holt (2.8); Update hearing notebooks (.7); Assist counsel with trial preparations (1.1) | |
| 2785 | 4/29/2010 | Mandel, Robert A. | 1.2 | $ 475.00 | $ 570.00 | Review reply memorandum in further support of motion to vacate protective order (.3); review objection to subpoena on Clarke (.3); review ATS's objections to special verdict form (.3); review B. Espey's email regarding stipulated facts and discuss same with J. Walsh (.3) | |
| 2786 | 4/29/2010 | Mandel, Robert A. | 3.5 | $ 475.00 | $ 1,662.50 | Preparing for examination of A. Tuton | |
| 2787 | 4/29/2010 | Mandel, Robert A. | 7.1 | $ 475.00 | $ 3,372.50 | Continue review of motions and cases in preparation for pretrial conference (5.9); office analysis of motion allocation and arguments with J. Walsh and S. Gottlieb (1.2) | |
| 2788 | 4/29/2010 | Meyer, Christin M. | 0.5 | $ 190.00 | $ 95.00 | Coding of summation records (.5) | |
| 2789 | 4/29/2010 | Mitchler, Nathan | 10.1 | $ 250.00 | $ 2,525.00 | Complete research regarding subpoena of opposing party's expert (2.6); Complete motion to prohibit ATS from calling S. Clarke for its case-in-chief (3.9); Draft motion to quash subpoena of S. Clarke (1.8); Review and analyze Keeling deposition for statements regard procurement code in jurisdictions (0.6); Compile and analyze background materials for oral argument regarding opposition to motion to exclude reference to DPS and administrative matters (1.2); | |
| 2790 | 4/29/2010 | Olson, Melaney | 12.0 | $ 50.00 | $ 600.00 | Comparing plaintiff's intial and final trial exhibit lists | LDP |
| 2791 | 4/29/2010 | Olson, Melaney | 2.5 | $ 60.00 | $ 150.00 | Comparing plaintiff's intial and final trial exhibit lists | LDP |
| 2792 | 4/29/2010 | Potter, Gregory | 9.1 | $ 170.00 | $ 1,547.00 | Review correspondence regarding privilege de-designations and code database to reflect the changes in privilege designations (9.1). | |
| 2793 | 4/29/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Email A. Bunkse about witness preparation schedule | |
| 2794 | 4/29/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Email K. Finley about her deposition preparation | |
| 2795 | 4/29/2010 | Walsh, E. Jeffrey | 0.5 | $ 585.00 | $ 292.50 | Review McColm transcript | |
| 2796 | 4/29/2010 | Walsh, E. Jeffrey | 1.1 | $ 585.00 | $ 643.50 | Revisions to reply to motion to vacate October 22 order | |
| 2797 | 4/29/2010 | Walsh, E. Jeffrey | 1.5 | $ 585.00 | $ 877.50 | Conference with R. Mandel and S. Gottlieb to prepare for pretrial conference | |
| 2798 | 4/29/2010 | Walsh, E. Jeffrey | 3.7 | $ 585.00 | $ 2,164.50 | Prepare for final pretrial conference; review of motions in limine and case law | BB |
| 2799 | 4/30/2010 | Brunetti, Charlotte | 9.2 | $ 185.00 | $ 1,702.00 | Provide list of fields identified in the Summation and Relativity databases to Litigation Support to analyze and provide instructions to vendor for exporting images, data and native files from the Relativity database; Review spreadsheet containing data exported from the Relativity database to review and map data needed on a priority data basis to the Summation Production database in preparation for trial; Provide instructions for ordering transcript of Joint Pretrial Conference hearing in preparation for trial; Review and resolve issues related to migration of data from the Relativity database to the Summation Production database in preparation for trial; Prepare and organize exhibits for Joint Pretrial Conference hearing; Provide instructions for reviewing and editing markups in the Summation Production database for exhibits selected for trial; Conference with court reporter to obtain word list for editing in preparation for filing Notice with the Court Reporter in preparation for trial | BB |
| 2800 | 4/30/2010 | Conner, Beth | 0.3 | $ 190.00 | $ 57.00 | Retrieve cases for attorneys' use at the hearing. | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2801 | 4/30/2010 | Gottlieb, Stacey F. | 8.8 | $ 445.00 | $ 3,916.00 | Prepare for oral arguments on motion to vacate October 22 protective order, motion in limine re inflammatory statements, motion in limine re other jurisdictions, and various other issues for joint pretrial conference (4.3); work on merger of Relativity and Summation data for unified trial exhibit list to be used in Trial Director (1.4); attend joint pretrial conference and travel to/from court for same (2.3); review issues re mistakes and changes re plaintiff's trial exhibit list and preparation of witness files (.8) | |
| 2802 | 4/30/2010 | Holt, Theresa C. | 2.5 | $ 100.00 | $ 250.00 | Emails regarding TrialDirector training and notice to court reporter; review and respond to team emails; review FileSite for documents needed; confer with C. Brunetti regarding communication with trial court reporter and email with pertinent information. | BB |
| 2803 | 4/30/2010 | Hooper, Dana | 8.1 | $ 280.00 | $ 2,268.00 | Prepare argument for Pretrial Conference in support of Notice of Objection to Unauthorized Filing of Pretrial Order (1.2); Prepare argument for Pretrial Conference in support of heightened protection for certain materials designated as trial exhibits (1.4); Prepare case law and exhibits in preparation for Pretrial Conference (1.8); Research legal authority related to attorneys' eyes only designations for financial documents (1.3); Attend Pretrial Conference before Judge Martone and prepare analysis of Court's rulings and findings (1.6); Strategize regarding appeal issues related to Pretrial Conference (.8) | |
| 2804 | 4/30/2010 | Long, Frank G. | 3.2 | $ 400.00 | $ 1,280.00 | Review issues related to appearance of out of state witnesses (0.2) travel to court for pre-trial hearing, attend pre-trial hearing and discuss issues after hearing and return to office (3.0) | |
| 2805 | 4/30/2010 | Mackey, Marian R. | 7.2 | $ 190.00 | $ 1,368.00 | Update hearing notebooks (.7); Check database for coding completeness (3.2); Phone call with judges court reporter regarding details (.3); Draft key terms and proper names for filing with court reporter (3.0) | |
| 2806 | 4/30/2010 | Mandel, Robert A. | 8.0 | $ 475.00 | $ 3,800.00 | Preparation for oral argument of in limine motions and trial memoranda issues (6.2); attend final pretrial conference (1.5); follow-up analysis of rulings with J. Walsh and S. Gottlieb (.5) | |
| 2807 | 4/30/2010 | Mitchler, Nathan | 0.0 | $ 250.00 | $ - | NO CHARGE - Attend pretrial conference (1.8) | MISC |
| 2808 | 4/30/2010 | Mitchler, Nathan | 6.6 | $ 250.00 | $ 1,650.00 | Draft motion to quash subpoena of S. Clarke (2.6); Compile status of out-of-state witnesses and correspond with trial team regarding same (0.6); Prepare and analyze deposition testimony and exhibits for preparation of J. Hardin, R. Hervey and T. Parrino (3.4) | |
| 2809 | 4/30/2010 | Olson, Melaney | 10.0 | $ 60.00 | $ 600.00 | Labeling notebooks | LDP |
| 2810 | 4/30/2010 | Paquette, Maryann | 0.8 | $ 220.00 | $ 176.00 | Analyze Defendant/Respondent's List of Exhibits; revise attorneys trial notes in Summation. | |
| 2811 | 4/30/2010 | Paquette, Maryann | 1.3 | $ 220.00 | $ 286.00 | Analyze Plaintiff/Petitioner's List of Trial Exhibits for accuracy and completeness. | |
| 2812 | 4/30/2010 | Potter, Gregory | 7.4 | $ 170.00 | $ 1,258.00 | Update Redflex coding for trial exhibits and descriptions for documents recently broken up within database (2.9). Review correspondence regarding privilege de-designations and code Relativity documents in database to reflect the changes in privilege designations (4.5). | |
| 2813 | 4/30/2010 | Walsh, E. Jeffrey | 2.5 | $ 585.00 | $ 1,462.50 | Present oral argument on pretrial motions | |
| 2814 | 4/30/2010 | Walsh, E. Jeffrey | 5.9 | $ 585.00 | $ 3,451.50 | Prepare for oral argument on pretrial motions | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

213

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2815 | 5/1/2010 | Brunetti, Charlotte | 4.6 | $ 185.00 | $ 851.00 | Prepare search in the Summation Production database for coding potential witness and attorney notes data in preparation for trial; Provide list of updates to image and record breaks in the Summation Production database to Litigation Support to correspond with Plaintiff's and Defendant's select trial exhibits in preparation for trial; Identify records in the Summation Production database selected as trial exhibits for export to vendor to prepare hard copy set of exhibits identified by Plaintiff and Defendant in preparation for trial | BB |
| 2816 | 5/1/2010 | Hooper, Dana | 4.3 | $ 280.00 | $ 1,204.00 | Research Judge Martone's history of reversal, criticism, or admonishment by Ninth Circuit, treatment of Daubert Motions, and analyze Daubert Motions, Responses, Replies in preparation for Motion to Reconsider ruling on Daubert Motion | BB |
| 2817 | 5/1/2010 | Mackey, Marian R. | 4.6 | $ 190.00 | $ 874.00 | Continue to draft key terms and proper names for filing with court reporter and email to S. Gottlieb for review (3.0); Code markups and review trial exhibit annotation in preparation for trial (1.6) | |
| 2818 | 5/1/2010 | Mandel, Robert A. | 2.0 | $ 475.00 | $ 950.00 | Office analysis of trial status and outcome of final pretrial hearing with Messrs. Bunkse and Walsh and follow up meetings with A. Bunkse, and with J. Walsh and A. Bunkse (2.0) | |
| 2819 | 5/1/2010 | Mandel, Robert A. | 6.2 | $ 475.00 | $ 2,945.00 | Reviewing trial preparation materials for trial preparation sessions | |
| 2820 | 5/1/2010 | Walsh, E. Jeffrey | 0.9 | $ 585.00 | $ 526.50 | Conference with A. Bunkse about final pretrial conference | |
| 2821 | 5/1/2010 | Walsh, E. Jeffrey | 3.9 | $ 585.00 | $ 2,281.50 | Review deposition exhibits and R. McColm deposition to prepare him for trial testimony | |
| 2822 | 5/2/2010 | Brunetti, Charlotte | 11.8 | $ 185.00 | $ 2,183.00 | Update Summation Production database for exhibits withdrawn by Plaintiff in response to Judge Martone's 4/22/10 Order; Conference with Litigation Support to coordinate technical details for images containing attorney markups to transfer to trial exhibit database; Quality check data imported from the Relativity database to Summation for trial exhibit tracking and to export final list of trial exhibits; Review and identify documents in the Summation Production database related to witnesses R. Hervey, R. Feiler and R. McColm in preparation for review; Export lists to vendor and provide instructions for processing witness preparation materials for witnesses R. Hervey, R. Feiler and R. McColm for review and interviews in preparation for trial | BB |
| 2823 | 5/2/2010 | Hooper, Dana | 3.5 | $ 280.00 | $ 980.00 | Research judge's gate keeping function related to Daubert issues and review and analyze Daubert Motions filed before Judge Martone and Daubert hearing transcripts in preparation for Motion to Reconsider ruling on Daubert Motion (3.1); Review issues related to witness preparation for Redflex's case in chief (.4) | |
| 2824 | 5/2/2010 | Mandel, Robert A. | 8.9 | $ 475.00 | $ 4,227.50 | Conduct legal research regarding Daubert gatekeeper function and fair trial requirements (2.5); emails to and from J. Walsh regarding preparation of motion for reconsideration of Daubert rulings (.4); emails to and from D. Hooper regarding research of Judge Martone's Ninth Circuit reversals and other key statistics, and review attachments to her emails (.9); continue review of deposition transcript of A. Tuton for cross-examination preparation (5.1) | |
| 2825 | 5/2/2010 | Potter, Gregory | 6.5 | $ 170.00 | $ 1,105.00 | Enter notes from attorney review of Plaintiff's trial exhibits into database (6.5). | |
| 2826 | 5/2/2010 | Walsh, E. Jeffrey | 4.6 | $ 585.00 | $ 2,691.00 | Review deposition exhibits and testimony to prepare for trial | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2827 | 5/3/2010 | Brunetti, Charlotte | 16.3 | $ 185.00 | $ 3,015.50 | Provide instructions for entering data in the Summation Production database for records containing data imported from the Relativity database to assist with isolating groups of documents to remove from processing in preparation for witness interviews and trial; Provide instructions to vendor for updating download link to Defendant's trial exhibits for access by opposing counsel; Identify documents in the Summation Production database related to Request for Proposals, Proposals and Agreements from the remaining Jurisdictions for export to vendor; Provide instructions to vendor for processing master set of documents related to the remaining Jurisdictions in preparation for witness interviews and trial; Prepare combined list of witnesses identified by Plaintiff and Defendant to track witness interview schedules and processing of materials identified for review; Review trial presentation software tools and specifications in preparation for trial; Prepare index of documents selected for review and interview of witness Robert Feiler in preparation for trial | BB |
| 2828 | 5/3/2010 | Gottlieb, Stacey F. | 8.2 | $ 445.00 | $ 3,649.00 | Confer with court reporter re transcript / Real Time order and confirm information re same with M. Mackey and D. Hooper (.4); review correspondence re DPS contract and analyze potential effects on case (.2); review and analyze exhibits for trial and draft notes re incorporation of same into outlines for witness examinations (5.6); prepare correspondence re vendor engagement for inData (.3); review database reports re witness materials and confer with C. Brunetti re finalizing changes in database for off-line database access during trial (1.7) | |
| 2829 | 5/3/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Attend TrialDirector training; telephone call with court AV technician regarding E-Beam technology and court approval; review and respond to emails regarding presentation needs and laptop capabilities; load additional documents and all deposition files and mpegs onto laptop; confer with C. Brunetti and S. Gottlieb regarding requesting additional files from court reporters for select depositions. | BB |
| 2830 | 5/3/2010 | Hooper, Dana | 12.1 | $ 280.00 | $ 3,388.00 | Review Minute Entry from Pretrial Conference and request transcript for Pretrial Conference (.2); Research timing of Daubert motions in relation to trial and analyze Judge Martone's Orders and motions filed and heard before Judge Martone regarding Daubert issues in preparation for Motion to Reconsider Daubert Motion (5.8); Review issues regarding preparation of witnesses for case in chief (.5); Prepare deposition transcripts for witness preparation sessions (.6); Email communication with A. Bunkse regrading deposition transcripts for Redflex witnesses (.1); Email communication with O. Parsons regarding preparation for trial and deposition transcript (.2); Continue analysis of highly sensitive documents and treatment at trial (.7); Researchregarding judicial reversals and affirmances of Judge Martone in Ninth Circuit (.5); Research regarding mandamus of Judge Martone (.4); Prepare for witness preparation of O. Parsons and R. Feiler (1.7); Review witness list for streamlining case for trial (.3); Review issues regarding Trial Director, narrowing exhibit list, providing exhibits to Court for trial, and c | |
| 2831 | 5/3/2010 | Long, Frank G. | 0.2 | $ 400.00 | $ 80.00 | Review message from expert Asner and obtain information requested | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

215

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2832 | 5/3/2010 | Mackey, Marian R. | 4.8 | $ 190.00 | $ 912.00 | Set up Trial Director computers and confer with C. Brunetti and T. Holt regarding same (2.5); Order hearing transcript from court (.2); Assist counsel with various trial preparations (2.1) | |
| 2833 | 5/3/2010 | Mandel, Robert A. | 5.0 | $ 475.00 | $ 2,375.00 | Continue preparing for A. Tuton cross-examination (1.3); multiple office analyses with N. Mitchler of materials necessary for preparation of Redflex assigned witnesses (.7); emails to and from S. Gottlieb regarding preparation materials necessary for adverse witnesses (.4); multiple office analyses of trial preparation issues with J. Walsh (1.3); telephone analysis of trial preparation issues with A. Bunkse (.5); prepare email to B. Espey regarding revision of witness lists (.3); office analysis with J. Walsh, S. Gottlieb, D. Hooper and N. Mitchler regarding witness preparation issues (.5) | |
| 2834 | 5/3/2010 | Mandel, Robert A. | 6.7 | $ 475.00 | $ 3,182.50 | Prepare motion for reconsideration, including multiple office analyses with D. Hooper regarding investigation of Daubert motions submitted in other cases to Judge Martone and legal research regarding timing of Daubert motions, page limitations in district and requirements of Rule 16 scheduling order (6.7) | |
| 2835 | 5/3/2010 | Mitchler, Nathan | 10.0 | $ 250.00 | $ 2,500.00 | Telephone L. Himmelstein regarding trial preparation (0.1); Review and analyze J. Harden deposition for witness preparation (2.1); Select documents and exhibits for J. Harden trial preparation (1.2); Review and analyze T. Parrino deposition for witness preparation (1.8); Select documents and exhibits for T. Parrino trial preparation (1.1); Telephone P. Fisher of Bremerton regarding appearance at trial (0.2); Select and analyze documents and exhibits for R. Hervey trial preparation (1.9); Correspond with expert witnesses regarding trial dates and preparation planning (0.2); Review jurisdiction proposals and analyze speed accuracy statements for trial A. Rosenberg preparation (1.5) | |
| 2836 | 5/3/2010 | Olson, Melaney | 17.0 | $ 50.00 | $ 850.00 | Prepare trial preparation packages | LDP |
| 2837 | 5/3/2010 | Paquette, Maryann | 3.2 | $ 220.00 | $ 704.00 | Analyze and compare Plaintiff's Final Pre-Trial List of Exhibits with their Pre-Trial Exhibits for accuracy and completeness. | |
| 2838 | 5/3/2010 | Potter, Gregory | 8.0 | $ 170.00 | $ 1,360.00 | Enter objective coding information for documents moved from Relativity database into Summation database (8.0). | |
| 2839 | 5/3/2010 | Walsh, E. Jeffrey | 6.6 | $ 585.00 | $ 3,861.00 | Prepare for meeting with R. McColm to prepare for trial | |
| 2840 | 5/4/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Update exhibit index re witness R. Feiler; Review and identify documents re witnesses J. Harden and A. Rosenberg for attorney trial exhibit review; Coordinate with vendor and litigation support staff re same; Identify US Support Meeting Minutes and export list to vendor for witness files; Provide instructions for trial laptop specifications; Draft detail re image and record breaks for trial exhibit database; Finalize list of names, technical terms and geographical locations for Notice to the Court Reporter; Review and finalize witness file/notebook re R. Hervey and J. Harden; Confirm LiveNote connections and transcripts needed during trial and finalize preparations with court reporter; Follow-up on video transcripts received for timestamp accuracy | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2841 | 5/4/2010 | Gottlieb, Stacey F. | 0.0 | $ 445.00 | $ - | Review motion for reconsideration of Daubert issues; review correspondence from B. Espey re witness lists; make arrangements with court reporter re Real Time; review scheduling information for witness preparation session with O. Parsons; assist in finalizing documents for meeting with courtroom deputy; review and prepare materials for witness preparation sessions with A. Rosenberg | BB |
| 2842 | 5/4/2010 | Holt, Theresa C. | 2.7 | $ 100.00 | $ 270.00 | Review and respond to team emails; review notes and prepare email to TSG Reporting requesting additional files for loading into TrialDirector; confer with C. Brunetti regarding same; emails with S. Gottlieb, C. Brunetti and litigation support and local IT regarding trial AV equipment needs and court reporter notice, deposit and set up for LiveNote. | BB |
| 2843 | 5/4/2010 | Hooper, Dana | 9.7 | $ 280.00 | $ 2,716.00 | Review and revise pool of witnesses for preparation of case in chief and cross-examination (.5); Research Judge Martone and writ of mandamus (.5); Strategize regarding themes for opening statement (.3); Analyze key case terms and conventions and draft Notice to Court Reporter, including analysis of technical jargon, witness names, relevant names, and other key terms that may be used at trial and draft and file Notice of Filing Notice to Court Reporter (2.8); Review issues regarding witness preparation for case in chief and plaintiff's case (.8); Email communication with O. Parsons regarding witness preparation session (.1); Prepare for witness preparation sessions with A. Parrino and J. Harden (.9); Develop arguments related to each jurisdiction as to reasons to negate damages based on party-opponent admissions and jurisdiction contracts with Redflex (1.0); Strategize regarding admission and objection to trial exhibits (.8); Review issues regarding narrowing trial exhibit list and stipulating to duplicated exhibits on both parties lists (.5); Strategize regarding contacting witness D. Maurmann of DHL | |
| 2844 | 5/4/2010 | Long, Frank G. | 0.3 | $ 400.00 | $ 120.00 | Respond to expert M. Asner re trial schedule information (0.1) telephone conversation with S. Clarke and relay concerns to J. Walsh (0.2) | |
| 2845 | 5/4/2010 | Mackey, Marian R. | 4.5 | $ 190.00 | $ 855.00 | Call clerk and edit terms list for inclusion with notice to court reporter (1.6); Contact court reporter for fee deposit (.2); Review Ingberman transcript relative to request of D. Hooper (1.3); Review and analysis of outstanding task items (1.0); Assist with witness preparations (.4) | |
| 2846 | 5/4/2010 | Mandel, Robert A. | 10.0 | $ 475.00 | $ 4,750.00 | Multiple office analyses and prepare list of favorable facts and evidentiary matters with J. Walsh (2.3); review emails to and from B. Espey regarding witness lists (.3); telephone call with Messrs. Bunkse and Walsh regarding impending board meeting matters (.5); multiple office analyses of trial preparation issues with D. Hooper (.8); multiple office analyses of witness preparation issues with S. Gottlieb (1.5); telephone analysis of hot documents gathering project with S. Gottlieb (.3); office analysis with N. Mitchler of cross-examination outline assignment (.4); review preparation materials, including deposition transcript and exhibits, for James Harden (3.9) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2847 | 5/4/2010 | Mitchler, Nathan | 9.0 | $ 250.00 | $ 2,250.00 | Review and analyze documents and exhibits for A. Rosenberg trial preparation (1.6); Review and analyze documents and exhibits for R. Hervey trial preparation (1.1); Review and analyze documents for K. Finley trial preparation (2.2); Review and analyze documents for C. Carpinteri trial preparation (2.1); Telephone A. Foster with AZ attorney general regarding L. Himmelstein trial preparation (0.1); Telephone conference with D. Littrell regarding trial appearance (0.4); Telephone D. Beams regarding trial preparation (0.1); Correspond with H. Hill regarding trial dates and trial preparation (0.1); Telephone conference with L. Himmelstein regarding trial preparation (0.2); Research and analyze technical difference between DRS-2 and DRS-3 radar devices (1.1) | |
| 2848 | 5/4/2010 | Paquette, Maryann | 1.8 | $ 220.00 | $ 396.00 | Analyze and compare Redflex's Final Pre-Trial List of Exhibits with their Pre-Trial Exhibits for accuracy and completeness. | |
| 2849 | 5/4/2010 | Potter, Gregory | 8.4 | $ 170.00 | $ 1,428.00 | Amend confidential designation coding to reflect source of confidential designation (1.7). Enter objective coding information for documents moved from Relativity database into Summation database (.8). Code Redflex trial exhibits for potential witnesses and notes from attorney review of hardcopy documents (5.9). | |
| 2850 | 5/4/2010 | Walsh, E. Jeffrey | 0.5 | $ 585.00 | $ 292.50 | Conference with S. Gottlieb about document production issues | |
| 2851 | 5/4/2010 | Walsh, E. Jeffrey | 7.6 | $ 585.00 | $ 4,446.00 | Review K. Finley deposition and exhibits for trial preparation | |
| 2852 | 5/5/2010 | Brunetti, Charlotte | 15.5 | $ 185.00 | $ 2,867.50 | Review and identify documents in the Summation Production database related to witnesses K. Finley and C. Carpinteri in preparation for review; Export lists to vendor and provide instructions for processing witness preparation materials for witnesses K. Finley and C. Carpinteri for review and interviews in preparation for trial; Provide instructions for preparing hard copy sets of key documents within Plaintiff's set of trial exhibits selected during review; Review and identify documents in the Summation Production database related to ongoing Attorneys Eyes Only de-designation requests in preparation for client review; Provide instructions for entering names mentioned for select group of documents in the Summation Productiondatabase to identify additional witness preparation materials; Prepare deposition transcript excerpts related to Robert Hervey in preparation for witness interviews and trial; Review and prepare final set of materials for witnesses K. Finley and C. Carpinteri in preparation for review and witness interviews; Update status of meeting with | BB |
| | | | | | | court electronic specialist in preparation for trial; Provide instructions to Litigation Support to export briefcase of ATS documents with Attorneys Eyes Only de-designations to vendor for processing in preparation for client review; Export list of documents to vendor for processing master set of financials for review and witness interviews in preparation for trial; Review and update index of native | |

NLA: Non-Lanham Act Claim
TS: Time shown is less than time sought
BB: Block billing

ID: Insufficient Detail
LDP: Lee Davis paralegals
218                                          MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2853 | 5/5/2010 | Gottlieb, Stacey F. | 14.2 | $ 445.00 | $ 6,319.00 | Review documents and prepare materials for trial preparation meeting with A. Rosenberg and to develop themes, arguments and questions for trial; review issues relating to Redflex's trial exhibits that may requie filing a motion for heightened confidentiality protection; identify materials from ATS's documents that may be shown to Redflex based on removal of AEO designations; identify additional documents for witness preparation; review additional documents for potential evidentiary objections; review correspondence to/from Teris re witness folders; review court order re trial date and draft correspondence re witness notifications of same; review issues re courtroom technology preparation; review correspondence re attempts to obtain ATS's list of case-in-chief witnesses; confer with J. Walsh re recommendations to remove duplication on trial exhibit list; confer with R. Mandel re R. McColm as witness; prepare executive notebook materials for K. Finley and C. Carpinteri witness preparation sessions; review memorandum from N. Mitchler and correspondence from J. | BB |
| | | | | | | Walsh re DRS technical specifications; telephone conference with R. Ungar re technical specifications of DRS2 and DRS3 units; review issues re AGD-340 models; revise and edit master jurisdiction chart re radar specifications; confer with C. Brunetti re assignments for compendium of jurisdiction materials for executive review | |
| 2854 | 5/5/2010 | Holt, Theresa C. | 2.2 | $ 100.00 | $ 220.00 | Review and respond to team emails; emails to West Reporting requesting additional files for loading into TrialDirector; review pretrial transcript for trial set up details; emails with S. Gottlieb and C. Brunetti regarding rescheduling exhibit marking appointment with Court and appointment with AV technician; emails with Courtroom Deputy to reschedule; telephone call with AV technician. | BB |
| 2855 | 5/5/2010 | Hooper, Dana | 10.0 | $ 280.00 | $ 2,800.00 | Conference with K. Finley, J. Harden and C. Carpinteri regarding preparation for trial (.5); Conference with J. Harden in preparation for trial regarding exhibits and anticipated examination (1.2); Review, analyze and compile ATS's de-designated attorneys' eyes only documents and deposition excerpts and Redflex's remaining attorneys' eyes only documents (3.0); Prepare multiple, substantive correspondence to A. Bunkse regarding ATS's de-designated attorneys' eyes only documents and deposition excerpts and Redflex's remaining attorneys' eyes only documents in determination of motion for heightened protection (1.8); Analyze trial exhibits related to FCC letter of inquiry and Redflex's response (.4); Telephone conference with Judge Martone's Clerk regarding resetting trial date and review Minute Order (.2); Review ATS's Notice to Court Reporter (.1); Analyze Redflex's financial documents, ATS's non-attorneys' eyes only financial documents, Redflex's board-related documents, and press releases in preparation for Executive Notebook for witness preparation with A. | |
| | | | | | | Rosenberg and K. Finley (2.7); Email communication with O. Parsons regarding trial dates (.1) | |
| 2856 | 5/5/2010 | Mackey, Marian R. | 8.3 | $ 190.00 | $ 1,577.00 | Assist with witness preparations, coordination and database review for upcoming trial witnesses (8.3) | |
| 2857 | 5/5/2010 | Mandel, Robert A. | 0.3 | $ 475.00 | $ 142.50 | Client meeting with K. Finley, C. Carpinteri, J. Harden and D. Hooper (.3) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2858 | 5/5/2010 | Mandel, Robert A. | 0.8 | $ 475.00 | $ 380.00 | Trial preparation session with J. Walsh, N. Mitchler, S. Gottlieb and D. Hooper | |
| 2859 | 5/5/2010 | Mandel, Robert A. | 2.0 | $ 475.00 | $ 950.00 | Prepare J. Harden for trial examination | |
| 2860 | 5/5/2010 | Mandel, Robert A. | 2.3 | $ 475.00 | $ 1,092.50 | Multiple office analyses of trial witness selection and evidentiary matters with J. Walsh (.8); multiple office analyses with D. Hooper and S. Gottlieb regarding preparation of AEO materials for client review (.7); office analysis of hot documents project with N. Mitchler (.5); office analysis of evidentiary issues pertaining to R. McColm with S. Gottlieb (.3) | |
| 2861 | 5/5/2010 | Mandel, Robert A. | 5.5 | $ 475.00 | $ 2,612.50 | Review Bob Hervey's witness preparation materials, including transcript, deposition and trial exhibits | |
| 2862 | 5/5/2010 | Meyer, Christin M. | 5.3 | $ 190.00 | $ 1,007.00 | Prepare plaintiff's exhibit binders; Summation coding (5.3) | |
| 2863 | 5/5/2010 | Mitchler, Nathan | 9.3 | $ 250.00 | $ 2,325.00 | Telephone K. Bagwell regarding appearance of Lt. Fisher at trial (0.4); Review and analyze trial exhibits for trial preparation of K. Finley (2.3); Review and analyze trial exhibits for trial preparation of C. Carpinteri (2.1); Review and analyze plaintiff's trial exhibits for core documents regarding willfulness claims (1.6); Prepare and analyze materials regarding Oak Ridge in preparation for telephone conference with D. Beams (1.9); Correspond with J. Hartman regarding appearance at trial and trial dates (0.2); Confer with J. Walsh and R. Mandel regarding trial preparation of witnesses and out of state witnesses (0.6) | |
| 2864 | 5/5/2010 | Olson, Melaney | 17.0 | $ 50.00 | $ 850.00 | Create jurisdiction allegation notebook with excerpts | LDP |
| 2865 | 5/5/2010 | Paquette, Maryann | 1.1 | $ 220.00 | $ 242.00 | Continue reviewing Plaintiff's Pretrial Productions and Exhibit List for corrections and/or omissions. | |
| 2866 | 5/5/2010 | Potter, Gregory | 9.1 | $ 170.00 | $ 1,547.00 | Code trial exhibits by witness, to be used in conjunction with witness preparation and cross examination preparation (7.6). Locate and print documents marked with unresolved confidentiality designations (.6). Enter objective coding information for documents designated as trial exhibits (.9). | |
| 2867 | 5/5/2010 | Walsh, E. Jeffrey | 0.8 | $ 585.00 | $ 468.00 | Conference with R. Mandel about trial preparation issues | |
| 2868 | 5/5/2010 | Walsh, E. Jeffrey | 7.6 | $ 585.00 | $ 4,446.00 | Review deposition transcripts to prepare for trial | |
| 2869 | 5/6/2010 | Brunetti, Charlotte | 18.7 | $ 185.00 | $ 3,459.50 | Coordinate and supervise various paralegal projects re preparation of Attorneys Eyes Only documents for client review and de-designation, preparation of trial witness files for O. Parsons and A. Parrino; Conference with court electronic specialist to review courtroom setup and electronic capabilities in preparation for trial; Coordinate with litigation support and database vendor re technical issues and preparation of master set of Excel financials for review and witness interviews; Update chart of proposal excerpts for remaining jurisdictions and provide instructions for updating master set of Jurisdiction notebooks; Prepare index of witness preparation materials for A. Parrino and O. Parsons | BB |
| 2870 | 5/6/2010 | Gottlieb, Stacey F. | 9.8 | $ 445.00 | $ 4,361.00 | Trial preparation meeting with A. Rosenberg; review documents and draft outline to prepare for same; review issues re trial technology instructions from court; review revise witness list from ATS and comment on proposed revised witness list for Redflex; confer with R. Mandel re documents for preparation of C. Carpinteri and K. Finley; review correspondence from B. Espey re proposed stipulations for admission of documents, revised AEO list, and request for exchange of objections. | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2871 | 5/6/2010 | Holt, Theresa C. | 13.5 | $ 100.00 | $ 1,350.00 | Prepare equipment for and attend meeting in Courtroom with AV technician; arrange for rental laptop to be loaded with programs for trial; move video files from GT laptop to rental; assist S. Gottlieb with documents for A. Rosenberg's trial preparation session; prepare documents for Federal Express to A. Rosenberg; confer with D. Hooper and review local rules regarding internet in the courtroom; confer with C. Brunetti and insert additional documents into witness files for K. Finley; begin drafting list of items to follow up on, purchase, or obtain permission from Court for trial. | BB |
| 2872 | 5/6/2010 | Hooper, Dana | 1.5 | $ 280.00 | $ 420.00 | Receive and analyze ATS's final witness list for trial (.3); Preparation for trial, including preparing Redflex personnel witnesses, review exhibit related to each and analyze expert testimony for outlines (1.2) | |
| 2873 | 5/6/2010 | Hooper, Dana | 7.8 | $ 280.00 | $ 2,184.00 | Continue preparation of substantive, multiple correspondence to A. Bunkse regarding protective order and transmittal of confidential documents and deposition transcripts and review and compile confidential documents and excerpts of depositions (1.4); Review issues for trial regarding exhibits and strategy for witness examination (.8); Review and analyze new ATS de-designated attorneys' eyes only documents for client review pursuant to correspondence and charts from B. Espey (1.8); Prepare for witness preparation sessions with O. Parsons and A. Parrino (1.1); Assess deposition transcript excerpts of ATS witnesses to share with client pursuant to ATS's correspondence (1.7) | |
| 2874 | 5/6/2010 | Mackey, Marian R. | 5.6 | $ 190.00 | $ 1,064.00 | Continue to assist with witness preparations and coordination for upcoming trial (5.6) | |
| 2875 | 5/6/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | $ 237.50 | Office analysis of new trial witness lists with J. Walsh | |
| 2876 | 5/6/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | $ 237.50 | Office analysis of impending preparation sessions with C. Carpinteri and K. Finley with S. Gottlieb | |
| 2877 | 5/6/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | $ 237.50 | Office analysis of ongoing project to furnish certain categories of dedesignated AEO materials for review | |
| 2878 | 5/6/2010 | Mandel, Robert A. | 1.6 | $ 475.00 | $ 760.00 | Continue review of Hervey materials for preparation session (1.3); office analysis with J. Walsh of matters pertaining to Hervey preparation session (.3) | |
| 2879 | 5/6/2010 | Mandel, Robert A. | 5.0 | $ 475.00 | $ 2,375.00 | Prepare R. Hervey for trial (5.0) | |
| 2880 | 5/6/2010 | Mitchler, Nathan | 8.4 | $ 250.00 | $ 2,100.00 | Complete review and analysis of plaintiff's trial exhibits for core documents regarding willfulness claims (2.8); Prepare materials and questions regarding Oak Ridge in preparation for telephone conference with D. Beams (1.4);  Telephone conference with D. Beams Oak Ridge regarding trial preparation and background (0.6); Coordinate scheduling and appearance date of experts for trial with M. Mackey (0.7); Correspond with M. Asner regarding appearance at trial and trial preparation (0.2); Telephone P. Fisher regarding appearance at trial and trial preparation session (0.3); Correspond with C. Yukins regarding no need to appear at trial (0.1); Review and analyze Wells expert report in preparation of cross examination questions (0.9); Review and analyze Franklin expert report in preparation of cross examination questions (1.4) | |
| 2881 | 5/6/2010 | Olson, Melaney | 6.0 | $ 50.00 | $ 300.00 | Clean up and transfer to file room; AEO document tasks | LDP |
| 2882 | 5/6/2010 | Olson, Melaney | 5.0 | $ 60.00 | $ 300.00 | Clean up and transfer to file room; AEO document tasks | LDP |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2883 | 5/6/2010 | Potter, Gregory | 7.2 | $ 170.00 | $ 1,224.00 | Code trial exhibits by witness, to be used in conjunction with witness preparation and cross examination preparation (2.1). Label binders received from Teris (.9). Review coding for Relativity documents brought over to Summation for errors and correct (2.4). | |
| 2884 | 5/6/2010 | Walsh, E. Jeffrey | 0.8 | $ 585.00 | $ 468.00 | Conference with R. Mandel, S. Gottlieb to prepare for trial | |
| 2885 | 5/6/2010 | Walsh, E. Jeffrey | 7.1 | $ 585.00 | $ 4,153.50 | Review deposition testimony of K. Finley and C. Carpinteri to prepare for trial | |
| 2886 | 5/7/2010 | Brunetti, Charlotte | 9.3 | $ 185.00 | $ 1,720.50 | Provide instructions for preparing final set of ATS documents with Attorneys Eyes Only de-designations for client review; Conference with Kathy Hamshare to discuss trial exhibits and electronic trial presentation specifics to explore the possibilityof sharing files in an attempt to save on costs related to electronic trial presentation; Provide instructions for scanning, imaging and labeling testimony binders of Stephen Clarke in preparation for trial; Provide disks containing Plaintiff's and Defendant's trial exhibits to vendor with instructions for converting files from PDF format to .tif images for numbering and import into Trial Director in preparation for electronic presentation at trial; Request webex to discuss latest software tools and updates in preparation for electronic trial presentation; Request current Trial Director manuals for review in preparation for trial; Provide instructions for identifying documents related to witnesses William Kroske, David Beams, Peter Fisher,Lu Himmelstein and Adrian Onea in the Summation Production database in preparation for revie | BB |
| 2887 | 5/7/2010 | Gottlieb, Stacey F. | 11.4 | $ 445.00 | $ 5,073.00 | Continue trial preparation; review documents and transcripts for witness preparation sessions with O. Parsons and T. Parrino; draft email correspondence to R. Mandel re documents for preparation of K. Finley and C. Carpinteri; review trial strategy issues and themes with R. Mandel and D. Hooper; review issues re willfulness standard; legal research re non-party at fault instruction in 9th Circuit | BB |
| 2888 | 5/7/2010 | Holt, Theresa C. | 2.2 | $ 100.00 | $ 220.00 | Review and respond to team emails; confer with C. Brunetti and emails with IT and Litigation Support regarding laptops and trial details; confer with C. Brunetti regarding same. | BB |
| 2889 | 5/7/2010 | Hooper, Dana | 9.7 | $ 280.00 | $ 2,716.00 | Prepare for witness preparation session with A. Parrino (.4); Review and analyze deposition transcripts, deposition exhibits, and trial exhibits for witness preparation of O. Parsons and witness preparation of O. Parsons (6.8); Review and analyze deposition transcripts of ATS witnesses (1.4); Strategize regarding themes for jurisdiction witnesses (1.1) | |
| 2890 | 5/7/2010 | Mackey, Marian R. | 3.5 | $ 190.00 | $ 665.00 | Review and prepare witness deposition excerpts for J. Tuton and A. Tuton (3.2); Prepare discs for submission to Redflex for review (.3) | |
| 2891 | 5/7/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | $ 237.50 | Assign legal research regarding standard for willfulness to N. Mitchler and review N. Mitchler's responsive legal analysis | |
| 2892 | 5/7/2010 | Mandel, Robert A. | 7.0 | $ 475.00 | $ 3,325.00 | Prepare C. Carpinteri and K. Finley for trial with J. Walsh and A. Bunkse (6.4); review Judge Martone's denial of reconsideration motion and analyze same with J. Walsh (.2); follow up analysis of today's preparation sessions with J. Walsh (.3); follow up analysis of today's preparation sessions with S. Gottlieb (.3) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2893 | 5/7/2010 | Mitchler, Nathan | 9.4 | $ 250.00 | $ 2,350.00 | Research jury instructions and standard for finding willfulness in Lanham Act cases (5.8);  Write research memorandum addressing standard for willfulness in Lanham Act cases (1.5); Correspond with P. Fisher regarding appearance at trial (0.2);  Write and send letter to D. Littrell regarding appearance at trial (0.2); Review and analyze Wells expert report for cross examination questions and preparation (1.7) | |
| 2894 | 5/7/2010 | Olson, Melaney | 6.8 | $ 60.00 | $ 405.00 | Tagged jurisdiction documents; updated AEO notebooks | LDP |
| 2895 | 5/7/2010 | Paquette, Maryann | 2.8 | $ 220.00 | $ 616.00 | Review corrections and omission to be completed to trial exhibit list; prepare track changes to Trial Exhibit List for attorney final approval prior to forwarding to Clerk of the Court for Trial. | |
| 2896 | 5/7/2010 | Potter, Gregory | 5.7 | $ 170.00 | $ 969.00 | Review coding for Relativity documents brought over to Summation for errors and correct (3.9). Code trial exhibits by witness, to be used in conjunction with witness preparation and cross examination preparation (1.8). | |
| 2897 | 5/7/2010 | Walsh, E. Jeffrey | 9.2 | $ 585.00 | $ 5,382.00 | Meet with K. Finley and C. Carpinteri to prepare their testimony for trial | |
| 2898 | 5/8/2010 | Brunetti, Charlotte | 1.7 | $ 185.00 | $ 314.50 | Review Summation Production database for records containing testimony binders of Stephen Clarke in preparation for trial; Provide instructions to vendor for processing deposition exhibits scanned in error by court reporter for re-processing and inclusion in master set of expert reports | BB |
| 2899 | 5/8/2010 | Gottlieb, Stacey F. | 5.3 | $ 445.00 | $ 2,358.50 | Trial preparation / strategy meeting and exhibit review with J. Walsh and R. Mandel. | |
| 2900 | 5/8/2010 | Mandel, Robert A. | 5.2 | $ 475.00 | $ 2,470.00 | Work with S. Gottlieb to identify most favorable trial exhibits (2.3); work with J. Walsh and S. Gottlieb to review chronological set of trial exhibits for trial preparation (2.9) | |
| 2901 | 5/8/2010 | Walsh, E. Jeffrey | 4.2 | $ 585.00 | $ 2,457.00 | Review trial exhibits to prepare for trial | |
| 2902 | 5/9/2010 | Brunetti, Charlotte | 1.2 | $ 185.00 | $ 222.00 | Provide instructions for review of master notes in the Summation Production database to confirm all issues identified have been resolved in preparation for finalizing Defendant's list of trial exhibits; Provide instructions for identifying production copies of documents identified in the testimony binders of expert Stephen Clarke in preparation for trial | BB |
| 2903 | 5/9/2010 | Gottlieb, Stacey F. | 8.9 | $ 445.00 | $ 3,960.50 | Review and analyze trial exhibits for selection of best items and confer with J. Walsh and R. Mandel re same; draft memo summarizing AGD and DRS deployment issues and questions; revise and update list of objections to Plaintiff's trial exhibits; draft charts for J. Walsh's review re objections; draft email correspondence to N. Mitchler and D. Hooper re radar implementation and importation defenses | BB |
| 2904 | 5/9/2010 | Holt, Theresa C. | 8.7 | $ 100.00 | $ 870.00 | Prepare email to team of all logistical details that need addressed for trial; emails with S. Gottlieb regarding Outlook invitations to all team members for witness preparation session and send same; view Trial Director manual and training notes; review email from C. Brunetti regarding database search and review for all remaining issues in master notes column; review database and tag same. | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2905 | 5/9/2010 | Hooper, Dana | 2.1 | $ 280.00 | $ 588.00 | Begin research regarding imputation of knowledge from subsidiary to parent company and parent to subsidiary company (.5); Review issues regarding court proceedings, including technological issues and documents for trial (.3); Review chart developed in accordance with K. Finley correspondence to FCC related to each relevant jurisdiction (.4); Review issues regarding preparation of witnesses (.3); Analyze objections to Plaintiff's trial exhibits (.6) | |
| 2906 | 5/9/2010 | Mandel, Robert A. | 5.5 | $ 475.00 | $ 2,612.50 | Work with J. Walsh and S. Gottlieb on review of trial exhibits (5.0); review with S. Gottlieb list of favorable exhibits (.5) | |
| 2907 | 5/9/2010 | Walsh, E. Jeffrey | 4.9 | $ 585.00 | $ 2,866.50 | Review plaintiff's and defendant's trial exhibits to prepare witnesses and for opening statement | |
| 2908 | 5/10/2010 | Brunetti, Charlotte | 17.9 | $ 185.00 | $ 3,311.50 | Provide instructions to Litigation Support to update Summation Production database with images provided by vendor to replace previous Ingberman deposition exhibits scanned in error by Court Reporter; Provide instructions for updating master set of trial exhibits organized in chronological order to match duplicate set provided for review; Review and identify documents in the Summation Production database related to witnesses William Kroske, David Beams, Peter Fisher, Lu Himmelstein and Adrian Onea in preparation for review; Export list to vendor and provide instructions for processing witness preparation materials for witnesses William Kroske, David Beams, Peter Fisher, Lu Himmelstein and Adrian Onea for review and witness interviews in preparation for trial; Identify and export list of additional Jurisdiction correspondence and other related documents to vendor for processing and inclusion in Jurisdiction master set of documents; Provide instructions to Litigation Support to prepare additional field in the Summation | BB |
| | | | | | | Production database for excluding duplicates from the trial exhibit population; Review and provide input to list of outstanding trial related issues to include portion being handled by vendor; Provide instructions to vendor for processing trial exhibits and provide additional exhibits identified for import into trial presentation software in preparation for trial; Provide instructions to Litigation Support to provide vendor with images for bates labeled version of | |
| 2909 | 5/10/2010 | Gottlieb, Stacey F. | 13.6 | $ 445.00 | $ 6,052.00 | Review outstanding issues re AEO documents on trial exhibit list, updates to master jurisdiction chart and corresponding master trial exhibit notebooks; review list of best documents identified by trial team; review documents in preparation for meeting with T. Parrino and conduct continued witness preparation session with same; review issues re paralegal budgeting in response to request from A. Bunkse per J. Walsh; supplement chart of key facts for trial; review correspondence with vendor re Oak Ridge video, deposition video clips, and courtroom copies of trial exhibit sets | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

224

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2910 | 5/10/2010 | Holt, Theresa C. | 13.6 | $ 100.00 | $ 1,360.00 | Assist S. Gottlieb with preparing for A. Parrino's witness preparation session; download Trial Director training documents for C. Brunetti's review; work with TSG reporting and internal IT to obtain working copies of mpeg files for select depositions; download additional cms and mpeg files received from court reporters for Trial Director; compare electronic trial exhibits to trial exhibit list with C. Brunetti; review trial task list with C. Brunetti and S. Gottlieb and edit for disbursement to team. | BB |
| 2911 | 5/10/2010 | Hooper, Dana | 9.3 | $ 280.00 | $ 2,604.00 | Finalize multiple correspondence to A. Bunkse, deposition transcript excerpts and compilation of ATS de-designated AEO documents and deposition excerpts (1.2); Review issues regarding objections to Plaintiff's exhibits, witness preparation, documents protected under October 2009 Protective Order, and development of key facts for each individual jurisdiction (4.2); Continue research of imputation of knowledge from subsidiary to parent company and from parent to subsidiary and begin draft of memorandum regarding same (3.4); Strategize regarding unclean hands defense related to ATS's false advertising (.5) | |
| 2912 | 5/10/2010 | Keyes, Kristin Ichishta | 2.2 | $ 185.00 | $ 407.00 | Research law regarding imputation of knowledge between parent company and subsidiary. | |
| 2913 | 5/10/2010 | Long, Frank G. | 0.3 | $ 400.00 | $ 120.00 | Discussions regarding representations in Redflex proposal to DPS | |
| 2914 | 5/10/2010 | Mackey, Marian R. | 3.6 | $ 190.00 | $ 684.00 | Contact out of town witnesses and assist with arrangements and schedule coordination (1.8); Assist with witness preparations (1.8) | |
| 2915 | 5/10/2010 | Mandel, Robert A. | 2.0 | $ 475.00 | $ 950.00 | Review documents for purposes of preparing mock examination of K. Finley | |
| 2916 | 5/10/2010 | Mandel, Robert A. | 6.1 | $ 475.00 | $ 2,897.50 | Review D. Hooper's draft correspondence to A. Bunkse (.3); trial team conference to analyze all outstanding projects (.9); review Redflex's DPS statewide proposal and DPS's solicitation documents in detail (2.5); analyze same with J. Walsh (.5); analyze same with F. Long (.3); analyze same with N. Mitchler (.3); analyze J. Walsh's hot positive documents list with S. Gottlieb (.5); review defendant's proposed jury instructions (.5); review N. Mitchler's follow-up email regarding willfulness instruction (.3) | |
| 2917 | 5/10/2010 | Mitchler, Nathan | 9.0 | $ 250.00 | $ 2,250.00 | Complete research regarding willfulness standard for Lanham Act (1.1); Confer with M. Mackey regard expert preparation for trial (0.3); Analyze Bremerton, WA trial documents for preparation of P. Fisher (1.3); Analyze ATS proposals in 11 jurisdictions for false or misleading statements (3.4); Analyze ATS proposals in 11 jurisdictions for use on cross examination of witnesses (2.9) | |
| 2918 | 5/10/2010 | Olson, Melaney | 14.0 | $ 50.00 | $ 700.00 | Compared two versions of chronological order exhibits; labeled jurisdiction additions notebook | LDP |
| 2919 | 5/10/2010 | Potter, Gregory | 8.3 | $ 170.00 | $ 1,411.00 | Review coding for Relativity documents brought over to Summation for errors and correct (1.4). Review expert report of Stephen Clarke and exhibits thereof, identifying duplicates of designated trial exhibits (6.9). | |
| 2920 | 5/10/2010 | Walsh, E. Jeffrey | 0.4 | $ 585.00 | $ 234.00 | Telephone call with A. Bunkse about trial preparation | |
| 2921 | 5/10/2010 | Walsh, E. Jeffrey | 1.2 | $ 585.00 | $ 702.00 | Conference with R. Mandel, S. Gottlieb about preparation of witnesses and review of trial exhibits | |
| 2922 | 5/10/2010 | Walsh, E. Jeffrey | 1.9 | $ 585.00 | $ 1,111.50 | Review C. Carpinteri transcript and exhibits for meeting with witness | |
| 2923 | 5/10/2010 | Walsh, E. Jeffrey | 4.6 | $ 585.00 | $ 2,691.00 | Review trial exhibits for use with witnesses | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2924 | 5/11/2010 | Brunetti, Charlotte | 14.6 | $ 185.00 | $ 2,701.00 | Provide instructions to vendor for preparing and organizing working copy and courtroom copy of Plaintiff's and Defendant's Trial Exhibits numbered and organized in sequence including exhibit and page numbers printed on each page for reference in preparation for witness interviews and trial; Set-up and provide Litigation Support with access to trial laptops for installation of files and software needed for trial;  Provide instructions to vendor for providing additional exhibits in PDF format for delivery to opposing counsel in preparation for trial; Review and identify duplicate copies of K. Finley deposition exhibits among trial exhibits designated by Plaintiff and Defendant in preparation for review and witness interview | BB |
| 2925 | 5/11/2010 | Gottlieb, Stacey F. | 11.8 | $ 445.00 | $ 5,251.00 | Continue review and selection of best trial exhibits; attend witness preparation session with C. Carpinteri and J. Walsh; database research for R. Mandel for cross-references to Finley deposition exhibits to trial exhibits; review correspondence re updates to expert and jurisdiction witness schedules and prep sessions; review and edit draft outlines for D. Beams and P. Fisher; review and compare K. Finley deposition and trial exhibits and prepare report re same for R. Mandel | BB |
| 2926 | 5/11/2010 | Holt, Theresa C. | 6.0 | $ 100.00 | $ 600.00 | Review and respond to team emails; emails to office services and litigation members regarding supplies needed for trial; confer with C. Brunetti regarding set up of laptops for litigation support to prepare for trial and telephone call to courtroom deputy regarding questions and approvals; telephone call with courtroom deputy regarding same; prepare email to team regarding answers from courtroom deputy; update list of outstanding trial details and confer with C. Brunetti regarding same; travel to court to view electronic presentation. | BB |
| 2927 | 5/11/2010 | Hooper, Dana | 8.4 | $ 280.00 | $ 2,352.00 | Conduct mock cross examinations for Redflex witnesses regarding FCC certification knowledge and U.S. Support Meeting Minutes (.7); Review witness preparation materials for jurisdiction witnesses (.5); Continue research and draft memorandum regarding imputation of knowledge between subsidiary and parent companies (2.4); Review issues related to presenting trial exhibit and witness lists to Court in final form (.3); Analyze issue of bad faith and malicious intent factors in relation to imputation of willfulness in defending Lanham Claim (.5); Review documents related to Oak Ridge, Tennessee and Chief D. Beams and draft direct examination questions for Chief D. Beams for witness preparation session (2.6); Analyze facts to support defenses and assess ATS's claims related to each of the 11 jurisdictions in connection with witnesses and trial exhibits (1.4) | |
| 2928 | 5/11/2010 | Mackey, Marian R. | 5.4 | $ 190.00 | $ 1,026.00 | Travel to court and review trial presentation software tools and specifications in preparation for trial (2.0); Prepare materials and letter to M. Asner regarding travel and preparations (.9); Follow up with experts travel times and update calendar (.8); Continue with expert witness file preparations for upcoming interview prep (1.5); Consult with C. Brunetti and attorneys for upcoming projects (.4) | |
| 2929 | 5/11/2010 | Mandel, Robert A. | 3.0 | $ 475.00 | $ 1,425.00 | Continue document review for trial preparation | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2930 | 5/11/2010 | Mandel, Robert A. | 5.0 | $ 475.00 | $ 2,375.00 | Review chronological set of trial exhibits to identify hot dox with J. Walsh and S. Gottlieb (.9); office analysis with N. Mitchler regarding preparation of cross-examination materials for plaintiff's experts (.4); office analysis with D. Hooper of requisite willfulness legal research (.5); review D. Hooper's imputation memorandum (.5); multiple office analyses with S. Gottlieb of evidentiary matters for impending trial (1.5); multiple office analyses of evidentiary matters with J. Walsh (1.2); | |
| 2931 | 5/11/2010 | Mitchler, Nathan | 10.1 | $ 250.00 | $ 2,525.00 | Analyze DPS trial documents for preparation of L. Himmelstein (1.3); Complete analysis of ATS proposals in 11 jurisdictions for false or misleading statements (3.3); Select excerpts from ATS proposals in 11 jurisdictions for use on cross examination of witnesses (4.1); Confer with M. Mackey to arrange and coordinate out-of-state witness travel (0.2); Prepare and analysis Finley deposition exhibits with trial exhibits for preparation of witness preparation materials (1.2) | |
| 2932 | 5/11/2010 | Olson, Melaney | 8.0 | $ 50.00 | $ 400.00 | Replace notebooks in conference room | LDP |
| 2933 | 5/11/2010 | Potter, Gregory | 7.9 | $ 170.00 | $ 1,343.00 | Review coding for Relativity documents brought over to Summation for errors and correct (2.1). Identify and print exhibits responsive to attorney request (.3). Identify duplicate trial exhibits within attorney document with notes citing exhibits for all of the jurisdictions (5.5). | |
| 2934 | 5/11/2010 | Walsh, E. Jeffrey | 2.2 | $ 585.00 | $ 1,287.00 | Review trial exhibits for use at trial | |
| 2935 | 5/11/2010 | Walsh, E. Jeffrey | 2.5 | $ 585.00 | $ 1,462.50 | Prepare for meeting with C. Carpinteri | |
| 2936 | 5/11/2010 | Walsh, E. Jeffrey | 3.7 | $ 585.00 | $ 2,164.50 | Prepare C. Carpinteri for his testimony | |
| 2937 | 5/12/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Follow-up on outstanding list of tasks and issues related to trial preparation; Obtain approval for finalized version of Defendant's List of Trial Exhibits; Provide instructions to request approval of E-beam whiteboard and software from Deputy Clerk in preparation for trial; Provide detailed instructions to vendor for preparing marked copy of trial exhibits to include specific binding and foldering instructions provided by the court in preparation for trial; Draft cover page for exhibits to be marked and delivered to the Deputy Clerk and review and approve final version; Provide instructions to vendor for preparing Judge's copy of Defendant's trial exhibits for reference during trial; Provide index of documents sent via overnight delivery to Peter Fisher and David Beams to include in the witness file in preparation for review and witness interviews; Request copy of Agreement to be Bound By Protective Order for witness signatures upon review of trial exhibits containing Attorneys Eyes Only portions; Provide instructions to vendor for providing necessary files for | BB |
| 2938 | 5/12/2010 | Gottlieb, Stacey F. | 14.5 | $ 445.00 | $ 6,452.50 | Analyze issues for interviews of L. Himmelstein, D. Beams and P. Fisher; telephone conference with C. Cameron re damages questions for jurisdiction witnesses; review issues re defenses based on technology issues with R. Mandel; review trial exhibits to select additional materials for meeting with L. Himmelstein; review updated draft charts re compilation of information from 11 jurisdictions; conduct internet research re ATS's claim of license for PR-100 and update FCC memo re same; internet research re certification information for PR-100, AGD340, AGD other devices, and Multanova; supplement FCC memo re same | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

227

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2939 | 5/12/2010 | Holt, Theresa C. | 2.7 | $ 100.00 | $ 270.00 | Review and respond to team emails; emails with office services and IT regarding supplies and laptops; telephone call to litigation support and confer with C. Brunetti regarding status of laptop updates; review and update notes regarding same. | BB |
| 2940 | 5/12/2010 | Hooper, Dana | 11.0 | $ 280.00 | $ 3,080.00 | Analyze documents and facts related to Arizona Department of Public Safety bid protest by ATS and contract with Redflex and develop witness examination outline and potential cross examination questions for witness preparation of L. Himmelstein (3.6); Analyze documents and facts related to Bremerton, Washington and develop witness examination outline and potential cross examination questions for witness preparation of P. Fisher (1.4); Prepare legal support for arguments in favor of Defendant's Preliminary and Final Jury Instructions and against Plaintiff's Jury Instructions (2.0); Strategize regarding admissibility of documents to overcome hearsay and relevance objections (.8); Assess documents relied upon by ATS's expert witnesses (1.6); Analyze summary judgment motion statements of facts and ATS's statements of facts to develop favorable and unfavorable facts related to 11 jurisdictions (1.6) | |
| 2941 | 5/12/2010 | Keyes, Kristin Ichishta | 1.4 | $ 185.00 | $ 259.00 | Research law regarding imputation of knowledge between parent company and subsidiary. | |
| 2942 | 5/12/2010 | Long, Frank G. | 0.4 | $ 400.00 | $ 160.00 | Meeting with D. Hooper to review materials for preparation of Lu Himmelstein as witness | |
| 2943 | 5/12/2010 | Mandel, Robert A. | 8.9 | $ 475.00 | $ 4,227.50 | Prepare mock examination for K. Finley (1.5); prepare K. Finley with J. Walsh for trial (4.5); telephone call with A. Bunkse regarding trial preparation (.4); office analysis of C. Carpinteri preparation with S. Gottlieb (.5); prepare for second preparation session with R. Hervey (2.0) | |
| 2944 | 5/12/2010 | Mitchler, Nathan | 9.2 | $ 250.00 | $ 2,300.00 | Research regarding element of deception of final jury instructions (1.6); Complete compilation of trial exhibits relating to Finley deposition for trial preparation and cross examination preparation (1.3); Final analysis of materials for P. Fisher preparation and trial testimony (1.6); Verify FCC radar certification facts and deployment history from trial exhibits and for trial testimony (1.8); Compile and analyze implementation data for DRS and AGD radars in comparison to FCC letter (1.2); Complete analysis of ATS proposals for use in trial cross examination of ATS witnesses (1.7) | |
| 2945 | 5/12/2010 | Olson, Melaney | 12.0 | $ 50.00 | $ 600.00 | Finalize witness preparation materials | LDP |
| 2946 | 5/12/2010 | Potter, Gregory | 6.5 | $ 170.00 | $ 1,105.00 | Identify duplicate trial exhibits within attorney document with notes citing exhibits for all of the jurisdictions (5.7). Identify all trial exhibits associated with Lu Himmelstein in summation database (.8). | |
| 2947 | 5/12/2010 | Walsh, E. Jeffrey | 2.1 | $ 585.00 | $ 1,228.50 | Prepare client examination outline for K. Finley | |
| 2948 | 5/12/2010 | Walsh, E. Jeffrey | 6.4 | $ 585.00 | $ 3,744.00 | Meet with K. Finley to prepare her direct examination | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2949 | 5/13/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Provide additional instructions to vendor for processing trial exhibits for witness Lu Himmelstein in preparation for witness interview and trial; Provide instructions for updating chart containing excerpts from proposals identified for remaining jurisdictions to include trial exhibits numbers in preparation for witness interviews and trial; Provide instructions to vendor for updating Defendant's trial exhibits to remove pages withdrawn from marked set and to update Judge's copy in preparation for delivery to the court; Provide instructions to Litigation Support for adding fields to the Summation Production database to assist with tracking ongoing discussions with opposing counsel related to Attorneys Eyes Only de-designations; Provide exhibits to vendor to prepare download link for access by opposing counsel for changes to Defendant's trial exhibits; Provide instructions for searching duplicate copies of deposition exhibits among Plaintiff's and Defendant's trial exhibits for depositions of Robert Hervey, James Harden and Adam Tuton in preparation for trial; Review index containing documents identified as key trial exhi | BB |
| 2950 | 5/13/2010 | Gottlieb, Stacey F. | 0.0 | $ 445.00 | $ - | Review documents and revise outline for witness preparation session with D. Beams; review documents and revise categories for key exhibit set; review trial preparation issues re R. McColm with J. Walsh and R. Mandel; conduct legal research and draft email summarizing findings re same; continue review of documents with J. Walsh and R. Mandel to identify remaining key exhibits for use at trial; review outstanding task list to prepare for submittal of final exhibits to clerk; review memory paralegal assignments and draft correspondence to J. Walsh re same; review draft chart of ATS false statements; review J. Tuton 30(b)(6) exhibit memos; confer with K. Finley re Daubert and Frye issues; | BB |
| 2951 | 5/13/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Coordinate with court reporter regarding courtroom needs and meeting to test connections for LiveNote; work with staff to complete transcript order for same; coordinate with office services regarding trial supplies; coordinate with IT and litigationsupport regarding laptops, details for electronic courtroom presentation and preparing database for access during trial; work with litigation support to obtain and download DVD burning program; confer with C. Brunettie and copy trial exhibit descriptions into court form and format; finalize trial witness list and distribute for review and confirmation; download additional documents for witness files; update witness files with same and code according to parties' witness lists for easy reference;request additional files from records; confer with S. Gottlieb and N. Mitcher regarding service on all witnesses; begin coding documents in database determined by J. Walsh as good trial exhibits for printing of binders for witness preparation. | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

229

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2952 | 5/13/2010 | Hooper, Dana | 11.6 | $ 280.00 | $ 3,248.00 | Prepare various reference materials for trial, including charts related to jurisdiction contracts, proposals, and Request for Proposal information (1.4); Research imputation of willfulness to corporation in relation to proposed jury instructions (2.8); Evaluate facts for each of the 11 jurisdictions, including presumed arguments by ATS related to contracted services, operation of mobile speed, and other facts for cross-examination of J. Tuton and examination of D. Beams and P. Fisher (5.8); Analyze additional ATS documents provided as confidential and removing attorneys' eyes only designation (.7); Analyze FCC related trial exhibits for preparation of examination of K. Finley (.9) | |
| 2953 | 5/13/2010 | Keyes, Kristin Ichishta | 2.5 | $ 185.00 | $ 462.50 | Research cases cited in plaintiff and defendant jury instructions on Westlaw. | |
| 2954 | 5/13/2010 | Mackey, Marian R. | 6.6 | $ 190.00 | $ 1,254.00 | Continue with expert witness file preparations and arrangements for upcoming interview prep (6.6) | |
| 2955 | 5/13/2010 | Mandel, Robert A. | 0.5 | $ 475.00 | $ 237.50 | Office analysis of examination outline preparation for R. Hervey and for experts with S. Gottlieb | |
| 2956 | 5/13/2010 | Mandel, Robert A. | 8.2 | $ 475.00 | $ 3,895.00 | Emails to and from R. Hervey regarding preparation rescheduling (.5); continue analyzing trial exhibits with J. Walsh and S. Gottlieb (4.0); office analysis with J. Walsh and S. Gottlieb regarding evidentiary issues pertaining to R. McColm and R. Hervey (1.2); telephone conference with J. Walsh and Evans and with S. Gottlieb regarding same (.6); multiple telephone conferences with A. Bunkse, with J. Walsh and S. Gottlieb (.6); emails to and from A. Bunkse regarding scheduling of interview with Mr. Pegler (.3); office analysis with N. Mitchler of expert cross-exam preparation (.3); review N. Mitchler's charts of ATS false statements and alleged false statements by Redflex (.7) | |
| 2957 | 5/13/2010 | Olson, Melaney | 0.0 | $50-60.00 | $ - | Paralegal Services Lee Davis & Assoc. Invoice 2863 | LDP |
| 2958 | 5/13/2010 | Olson, Melaney | 0.0 | $50-60.00 | $ - | Paralegal Services Lee Davis & Assoc. Invoice 2862 | LDP |
| 2959 | 5/13/2010 | Mitchler, Nathan | 8.8 | $ 250.00 | $ 2,200.00 | Complete research regarding element of deception of final jury instructions (1.1); Verify and analyze FCC radar certification facts and deployment history from trial exhibits in contrast to letter to FCC (2.1); Compile and analyze implementation data for DRS and AGD radars (1.1); Compile and analyze statements from 11 jurisdictions with respect to alleged false allegations for direct and cross trial preparation (3.7); Confer with M. Mackey regarding coordination of out-of-state witnesses and experts (0.3); Review trial exhibit list and analyze additional inclusion of jurisdiction materials (0.5) | |
| 2960 | 5/13/2010 | Olson, Melaney | 13.0 | $ 50.00 | | Tabbed plaintiff's exhibit notebooks for courtroom copy set; finalize witness preparation materials; scan documents | LDP |
| 2961 | 5/13/2010 | Potter, Gregory | 7.9 | $ 170.00 | $ 1,343.00 | Identify all trial exhibits associated with Lu Himmelstein in summation database and print (2.5). Mark documents in database identified by attorney as needed for witness preparation of L. Himmelstein (.9). Identify and code confidentiality changes from May 6, 2010 letter from opposing counsel (1.7). Identify trial exhibit duplicates of deposition exhibits from deposition of M. Keeling in support of witness preparation of M. Keeling (2.8). | |
| 2962 | 5/13/2010 | Walsh, E. Jeffrey | 0.6 | $ 585.00 | $ 351.00 | (2) Telephone calls with A. Bunkse about trial preparation issues | |
| 2963 | 5/13/2010 | Walsh, E. Jeffrey | 0.8 | $ 585.00 | $ 468.00 | Conference with R. Mandel, S. Gottlieb about trial preparation re R. McColm | |
| 2964 | 5/13/2010 | Walsh, E. Jeffrey | 1.8 | $ 585.00 | $ 1,053.00 | Prepare for C. Carpinteri testimony | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

|  | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2965 | 5/13/2010 | Walsh, E. Jeffrey | 2.8 | $ 585.00 | $ 1,638.00 | Prepare for meeting with K. Finley and outline of Finley direct | |
| 2966 | 5/13/2010 | Walsh, E. Jeffrey | 3.8 | $ 585.00 | $ 2,223.00 | Review trial exhibits to select those for use with witnesses | |
| 2967 | 5/14/2010 | Brunetti, Charlotte | 11.3 | $ 185.00 | $ 2,090.50 | Provide index of documents designated as key in chronological order for review in preparation for trial; Provide additional exhibits to vendor for processing in preparation for electronic presentation at trial; Review and organize documents identified as key or to be withdrawn from Defendant's list of trial exhibits that contain discrepancies to determine final decision; Update Defendant's list of trial exhibits to reflect final decisions and to withdraw portions identified; Update Defendants working copy, courtroom copy, Judge's copy and marked set with changes to exhibits withdrawn or portions withdrawn in preparation for trial | BB |
| 2968 | 5/14/2010 | Gottlieb, Stacey F. | 0.0 | $ 445.00 | $ - | Review documents and prepare outline for witness preparation session with P. Fisher; telephone conference with P. Fisher re same; review documents and prepare outline for witness preparation session with L. Himmelstein and A. Foster, conference with L. Himmelstein and A. Foster re same; confer with R. Mandel and R. Hervey re defenses based on technology issues; review correspondence from B. Espey re AEO documents, objections and stipulations re trial exhibits; revise and finalize trial charts summarizing key facts regarding 11 jurisdictions and implementation of radar; review and analyze memorandum from R. Ungar re certification of DRS3 and possible defenses; review legal research re Arizona procurement code; analyze potential speculation objections relating to proof of materiality; review questions from inData re key trial exhibit sets; confer with J. Walsh re approved paralegal projects, recommendation to stipulate to removal of duplicates, strategy for meeting with L. Himmelstein, and issues re represenation of R. McColm; review correspondence from R. McClanahan re revised witnes | BB |
| 2969 | 5/14/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Assist S. Gottlieb with preparations for L. Himmelstein witness preparation; finalize details with court reporter; contact courtroom deputy re meeting on May 17, 2010; work with downloaded DVD burning program and IT; confer with N. Mitcher and M. Mackey re service on Himmelstein and review file for subpoena; update witness files with additional documents; coordinate with litigation services to assure S. Gottlieb's laptop is trial ready; confer with courier regarding transferring of boxes and carts to courtroom next week and overall courier needs during trial; confer with R. Mandel and prepare documents re R. McColm for attorneys; work with C. Brunetti on loading rental laptop with trial exhibits and re Trial Director. | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2970 | 5/14/2010 | Hooper, Dana | 12.2 | $ 280.00 | $ 3,416.00 | Review Redflex trial exhibits with potentially sensitive information (1.3); Review and analyze trial exhibits and other documents related to jurisdictions in development of cross examination of J. Tuton in relation to ATS's failure to prove elementsof Lanham Act claim concerning customers' deception and materiality (4.9); Email correspondence to B. Espey regarding de-designation of expert witness reports as attorneys' eyes only (.2); Review and analyze ATS's trial exhibits for potential objections and stipulations (2.2); Draft correspondence to A. Bunkse regarding additional ATS de-designated attorneys' eyes only documents and review and prepare documents, including expert witness report of D. Ingberman, to deliver to A. Bunkse (1.6); Review ATS's trial subpoena for O. Parsons and review status of O. Parsons as witness (.2); Continue research of imputation of willfullness to corporation in relation to jury instructions (.9); Review issues regarding objections to plaintiff's trial exhibits (.5); Investigate voter referendum in Sulphur eliminating mobile speed (.4) | |
| 2971 | 5/14/2010 | Mackey, Marian R. | 2.6 | $ 190.00 | $ 494.00 | Continue with expert witness file preparations and arrangements for upcoming interview prep (2.6) | |
| 2972 | 5/14/2010 | Mandel, Robert A. | 10.5 | $ 475.00 | $ 4,987.50 | Trial preparation session with K. Finley (3.3); trial preparation session with R. Hervey (3.0); trial preparation with R. Hervey and R. McColm (.6); prepare expert witness examinations (3.6) | |
| 2973 | 5/14/2010 | Mitchler, Nathan | 9.2 | $ 250.00 | $ 2,300.00 | Finalize radar implementation excerpts and analysis of radar-related trial exhibits (3.3); Prepare analysis of jurisdiction excerpts and statements for use at trial (2.8); Coordinate compilation of jurisdiction trial exhibit reference (0.8); Complete analysis of contracts and enforcement operations for trial reference regarding jurisdiction contracts (2.3) | |
| 2974 | 5/14/2010 | Olson, Melaney | 6.0 | $ 50.00 | $ 300.00 | Compare plaintiff's trail exhibit list to discs for discrepancies; allegations chart with excerpts | LDP |
| 2975 | 5/14/2010 | Olson, Melaney | 7.0 | $ 60.00 | $ 420.00 | Compare plaintiff's trail exhibit list to discs for discrepancies; allegations chart with excerpts | LDP |
| 2976 | 5/14/2010 | Potter, Gregory | 8.2 | $ 170.00 | $ 1,394.00 | Identify trial exhibit duplicates of deposition exhibits from deposition of M. Keeling in support of witness preparation of M. Keeling (5.8). Identify alternative bates numbers from attorney jurisdiction notes document (.8). Identify withdrawn defendant's exhibits for several witnesses (1.6). | |
| 2977 | 5/14/2010 | Walsh, E. Jeffrey | 0.6 | $ 585.00 | $ 351.00 | Telephone calls with A. Bunkse about trial strategy | |
| 2978 | 5/14/2010 | Walsh, E. Jeffrey | 0.6 | $ 585.00 | $ 351.00 | Meeting with R. McColm to prepare for trial | |
| 2979 | 5/14/2010 | Walsh, E. Jeffrey | 0.7 | $ 585.00 | $ 409.50 | Meeting with R. Hervey to prepare for trial | |
| 2980 | 5/14/2010 | Walsh, E. Jeffrey | 2.4 | $ 585.00 | $ 1,404.00 | Prepare for meeting with C. Carpinteri | |
| 2981 | 5/14/2010 | Walsh, E. Jeffrey | 2.6 | $ 585.00 | $ 1,521.00 | Work with C. Carpinteri on his testimony | |
| 2982 | 5/15/2010 | Brunetti, Charlotte | 7.9 | $ 185.00 | $ 1,461.50 | Prepare trial laptop for electronic trial presentation; Load deposition transcripts and video files on trial laptop and prepare video clips for review and use as rebuttal; Load Plaintiff's and Defendant's trial exhibits and confirm image ranges match bates ranges provided on trail exhibit lists; Prepare list of documents to be brought to trial; Prepare and organize various key charts identified for use at trial; Prepare list of key contact numbers for vendors, witnesses and court personnel for use at trial | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

232

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2983 | 5/15/2010 | Gottlieb, Stacey F. | 12.6 | $ 445.00 | $ 5,607.00 | Telephone conference with R. Ungar re FCC licensing and certification issues; review issues re same with J. Walsh for establishing lack of model number identification of Multanova certified unit on FCC website; review chart of key facts and provide comments for supplementation of same for trial notebooks; review expert reports of R. Wells and J. Hartman; conduct additional FCC research for R. Mandel; review and analyze trial exhibits identified by J. Walsh for defense case; review issues with C. Brunetti and T. Holt re finalizing trial materials for deadline to register final lists and exhibits with courtroom deputy; analyze information from witness prep sessions for examination outlines | BB |
| 2984 | 5/15/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Finalize coding of exhibits noted by J. Walsh as key documents noting any discrepancies in database; prepare jury selection chart; prepare trial notebooks. | BB |
| 2985 | 5/15/2010 | Hooper, Dana | 11.5 | $ 280.00 | $ 3,220.00 | Review and analyze all trial exhibits related to or relied upon by D. Ingberman, S. Clarke, M. Keeling, and J. Wells for purposes of witness examination and cross examination (5.4); Examine deposition transcripts of W. Kroske, A. Tuton, J. Tuton, and the 30(b)(6) ATS deponents for factual admissions to use in support of defenses to materiality and deception elements of Lanham Act (3.9); Create factual analyses for each of the 11 jurisdictions for trial (2.2) | |
| 2986 | 5/15/2010 | Mandel, Robert A. | 12.2 | $ 475.00 | $ 5,795.00 | Preparing expert witness examinations (7.2); multiple office analyses of evidentiary matters for trial with J. Walsh and S. Gottlieb (2.0); investigating DRS-3 certification issues (3.0) | |
| 2987 | 5/15/2010 | Mitchler, Nathan | 3.1 | $ 250.00 | $ 775.00 | Analysis of Redflex jurisdiction statements in proposals for trial preparation and use for direct examination (2.3); Select statements from Redflex jurisdiction proposals for preparation of cross examination of ATS witnesses (0.8) | |
| 2988 | 5/15/2010 | Olson, Melaney | 6.0 | $ 60.00 | $ 360.00 | Allegations chart with excerpts; create notebook labels | LDP |
| 2989 | 5/15/2010 | Potter, Gregory | 5.5 | $ 170.00 | $ 935.00 | Identify trial exhibit duplicates of deposition exhibits from deposition of Hervey in support of witness preparation of Hervey (5.5). | |
| 2990 | 5/15/2010 | Walsh, E. Jeffrey | 0.9 | $ 585.00 | $ 526.50 | Conference with S. Gottlieb about trial exhibit designations | |
| 2991 | 5/15/2010 | Walsh, E. Jeffrey | 4.6 | $ 585.00 | $ 2,691.00 | Work on cross examination of J. Tuton | |
| 2992 | 5/16/2010 | Brunetti, Charlotte | 14.1 | $ 185.00 | $ 2,608.50 | Review and finalize changes to Defendant's trial exhibits and provide instructions to vendor to update images for electronic trial presentation software and to update all hard copy sets including working copy, courtroom copy, marked set for deliveryto Deputy Clerk and Judge's copy; Provide instructions to Litigation Support for importing Summation Production database images and files to trial laptop for use at trial;  Coordinate with vendor re additional copies of deposition exhibits; Provide disks to vendor with instructions for preparing and organizing notebooks containing key sets of documents in chronological and exhibit number order in preparation for interviewing witnesses and for use at trial; Provide instructions to vendor to correct error in processing exhibits 1322 and 1261; Update Defendant's List of Trial Exhibits with final changes in preparation for delivery to Deputy Clerk with marked exhibits for trial | BB |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

233

|  | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 2993 | 5/16/2010 | Gottlieb, Stacey F. | 0.0 | $ 445.00 | $ - | Trial preparation, including but not limited to review and selection of exhibits, designations of objections to exhibits, research and analysis of defenses relating to the Multanova DRS3 FCC certification, updates to the jurisdiction charts, and revisions to examination outlines; exchange correspondence and confer with B. Espey re objections and stipulations to trial exhibits and update database re same | BB |
| 2994 | 5/16/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Confer with D. Hooper regarding preparation of notebook of pertinent charts and assist with preparation of same; finalize witness list, update and prepare exhibits for marking with the court, judge's notebooks and our courtroom copy for meeting with clerk tomorrow; remove exhibits that are being withdrawn from all sets and revise exhibit list accordingly; update witness files with all relevant documents; index and prepare original depositions for marking with the court; work with litigation support on final preparation of trial laptops; add expert all expert reports as demonstrative exhibits to exhibit list and place hard copies in all sets for marking, judge and courtroom. | BB |
| 2995 | 5/16/2010 | Hooper, Dana | 5.6 | $ 280.00 | $ 1,568.00 | Review and compile documents relied upon by each of ATS's expert witnesses in preparation for cross examination of Wells and M. Keeling (2.5); Review and analyze jurisdiction related documents including, declaration, public documents, proposals, agreements, city ordinances, and city council memoranda in development of factual rebuttal to ATS's arguments related to materiality and deception (3.1) |  |
| 2996 | 5/16/2010 | Mackey, Marian R. | 11.0 | $ 190.00 | $ 2,090.00 | Assist attorneys with trial preparations with emphasis on witness interviews (11.0) |  |
| 2997 | 5/16/2010 | Mandel, Robert A. | 9.7 | $ 475.00 | $ 4,607.50 | Telephonic trial preparation session with K. Finley (.8); review remaining AEO documents selected by D. Hooper (.5); telephonic and office analyses of trial preparation issues with A. Bunkse (1.2); multiple office analyses of FCC certification issues pertaining to DRS-3 with J. Walsh and S. Gottlieb (1.5); multiple office analyses of Jim Tuton trial examination issues with J. Walsh (.8); continue preparing expert examination outlines (3.9) |  |
| 2998 | 5/16/2010 | Mitchler, Nathan | 7.3 | $ 250.00 | $ 1,825.00 | Analyze and compile jurisdiction trial exhibits for use in direct and cross examination (3.7); Complete analysis of ATS trial exhibit list for inclusion in direct and cross examination (2.7); Finalize analysis of jurisdiction trial exhibits, including excerpts for use in trial (0.9) |  |
| 2999 | 5/16/2010 | Olson, Melaney | 10.5 | $ 60.00 | $ 630.00 | Finalize trial exhibits; create index of boxes to go to Court | LDP |
| 3000 | 5/16/2010 | Potter, Gregory | 8.3 | $ 170.00 | $ 1,411.00 | Identify trial exhibit duplicates of deposition exhibits from deposition of A. Tuton in support of preparation for cross of A. Tuton (3.1). Prepare exhibits, deposition citations, and court filings supporting various trial facts and evidence sorted by jurisdiction for attorney review (5.2). |  |
| 3001 | 5/16/2010 | Walsh, E. Jeffrey | 8.8 | $ 585.00 | $ 5,148.00 | Prepare the cross examination of J. Tuton |  |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 3002 | 5/17/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Provide instructions to vendor for processing additional exhibits for import into electronic trial presentation software; Provide instructions to vendor for preparing and organizing condensed versions of all deposition transcripts into notebooks for Judge's reference and for use at trial; Download files for review from vendor link prior to providing to opposing counsel to check for accuracy; Provide instructions to vendor for posting updated files to file transfer site and preparing disk of updated files for delivery to opposing counsel; Provide instructions to vendor for posting download link with updated files for download by opposing counsel; Download and review documents to confirm exhibits prior to providing to opposing counsel; E-mail Defendant's trial exhibit 1426 to opposing counsel; Attend webex session to discuss updated software options and tools in preparation for electronic trial presentation; Set-up laptop for access by Litigation Support to update Summation database files for use at trial; Provide download link containing Defendant's updated trial exhibits to opposing counsel in preparation for tri | BB |
| 3003 | 5/17/2010 | Gottlieb, Stacey F. | 14.5 | $ 445.00 | $ 6,452.50 | Trial preparation, including but not limited to correspondence and discussion with R. Ungar re certification of DRS3, review and selection of exhibits; prepare additional designations of objections to exhibits and confer with B. Espey re same; draft revisions to examination outlines; prepare key document sets for trial; review files re Oak Ridge council meeting; review correspondence re witness order and revisions to plaintiff's list; confer with N. Mitchler and D. Hooper re finalizing negotiations re stipulations and objections to exhibits and making changes to databanks for TrialDirector. | BB |
| 3004 | 5/17/2010 | Holt, Theresa C. | 15.4 | $ 100.00 | $ 1,540.00 | Finalize exhibit list for marking; email witness and exhibit list to court; organize boxes for courier to take to court; travel to court to mark exhibits and meet with court reporter to assure that all hook ups are working for LiveNote in trial; work with litigation support on mobile Summation database for court laptop; confer with R. Mandel regarding additional exhibit; confer with the court regarding procedure for adding additional exhibit;  internet research for colored copy of exhibit and prepare same; update exhibit list; prepare all boxes and items for courier to take to court. | BB |
| 3005 | 5/17/2010 | Hooper, Dana | 12.1 | $ 280.00 | $ 3,388.00 | Review and analyze Oak Ridge city council memoranda and other documents related to Oak Ridge in preparation for presenting D. Beams in support of defense (3.1); Research imputation of parent and subsidiary companies (1.2); Evaluate all of plaintiff's objections to defendant's trial exhibits to create rebuttal as to admissibility of each document pursuant to Federal Rules of Evidence (4.4); Review issues related to expert testimony of S. Clarke (.6); Evaluate factual support for each of the 11 jurisdictions to refute materiality and deception elements of Lanham Act claim (2.8) | |
| 3006 | 5/17/2010 | Mackey, Marian R. | 9.2 | $ 190.00 | $ 1,748.00 | Continue to assist attorneys with trial preparations with emphasis on witness interviews (8.60); Code exhibit description for final exhibit download (.6) | |
| 3007 | 5/17/2010 | Mandel, Robert A. | 10.0 | $ 475.00 | $ 4,750.00 | Prepare for examination of M. Keeling (6.5); analyze trial exhibit objection and stipulate matters with N. Mitchler and D. Hooper and S. Gottlieb (2.0); interview A. Pegler and confer with J. Walsh and S. Gottlieb regarding same (1.5) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 3008 | 5/17/2010 | Mitchler, Nathan | 13.1 | $ 250.00 | $ 3,275.00 | Complete analysis of potential objections and stipulations for trial exhibits (3.8); Provide proposed exhibit stipulations and analyze plaintiff's proposed stipulations for trial exhibits (3.1); Correspond with ATS counsel regarding trial exhibit stipulations (0.8); Confer with ATS counsel regarding trial exhibit stipulations (1.1); Finalize stipulations to trial exhibits (0.8); Complete brief memorandum for Lanham Act jury instructions (1.2); Finalize analysis of alleged misrepresentations in proposals and complete trial reference (2.3) | |
| 3009 | 5/17/2010 | Olson, Melaney | 12.5 | $ 50.00 | $ 625.00 | Compare Trial Director exhibits to list | LDP |
| 3010 | 5/17/2010 | Potter, Gregory | 9.3 | $ 170.00 | $ 1,581.00 | Code new confidentiality designations reflected in 05/06/2010 letter received from opposing counsel (1.3). Label binders received from Teris (.7). Create binder with attorney notes and supporting documents reflecting facts from all 11 jurisdictions (3.0). Change trial exhibit descriptions to reflect new changes to bates numbers and description of documents (4.3). | |
| 3011 | 5/17/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Conference with A. Bunkse about AEO documents | |
| 3012 | 5/17/2010 | Walsh, E. Jeffrey | 0.3 | $ 585.00 | $ 175.50 | Telephone call with A. Bunkse about witness schedules | |
| 3013 | 5/17/2010 | Walsh, E. Jeffrey | 1.5 | $ 585.00 | $ 877.50 | Conference with R. Mandel and S. Gottlieb about trial preparation and presentation issues | |
| 3014 | 5/17/2010 | Walsh, E. Jeffrey | 10.3 | $ 585.00 | $ 6,025.50 | Prepare opening statement, examinations of J. Tuton, C. Carpinteri, R. McColm | |
| 3015 | 5/18/2010 | Brunetti, Charlotte | 15.3 | $ 185.00 | $ 2,830.50 | Prepare and organize exhibits for trial; Set-up and test electronic trial presentation software and equipment; Attend trial; Present electronic exhibits and evidence; Coordinate list of exhibits identified for witnesses testifying with Deputy Clerk; Troubleshoot and resolve LiveNote connection issues with vendor; Provide redacted versions of US Support Meeting Minutes selected by Plaintiff's to vendor for processing; Troubleshoot and resolve corrupt image issues and annotations with trial presentation software; Import images in trial presentation software for redacted images and additional exhibits identified | BB |
| 3016 | 5/18/2010 | Gottlieb, Stacey F. | 14.9 | $ 445.00 | $ 6,630.50 | Prepare for trial (6.4); attend trial (8.5). | |
| 3017 | 5/18/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Prepare for and attend trial; assist C. Brunetti with issues to resolve with Trial Director; communicate with technical support regarding same; work with N. Mitchler to prepare reports of all plaintiff and defendant's exhibits and each parties objections thereto. | BB |
| 3018 | 5/18/2010 | Hooper, Dana | 5.9 | $ 280.00 | $ 1,652.00 | Prepare for trial, including preparation of exhibits (1.5); Analyze plaintiff's trial exhibits for stipulations and objections (1.8); Investigate divorce and real estate history of J. Tuton in preparation for cross examination (.5); Strategize regarding cross examination of J. Tuton (.6); Prepare procurement and AZDPS bid protest documents for cross-examination of M. Keeling (1.5) | |
| 3019 | 5/18/2010 | Mackey, Marian R. | 10.7 | $ 190.00 | $ 2,033.00 | Set up at court and assist with day one of trial (8.0); Assist counsel with preparations for day two of trial (2.7) | |
| 3020 | 5/18/2010 | Mandel, Robert A. | 12.0 | $ 475.00 | $ 5,700.00 | Second chair trial, counsel client representatives and prepare examinations | |
| 3021 | 5/18/2010 | Olson, Melaney | 0.0 | $50-60.00 | $ - | Paralegal Services Lee Davis & Assoc. Invoice 2864 | LDP |
| 3022 | 5/18/2010 | Mitchler, Nathan | 4.7 | $ 250.00 | $ 1,175.00 | Analyze and correspond with ATS counsel regarding exhibit stipulations (0.7); Correspond with ATS counsel regarding additional exhibit stipulations and exhibit objections (0.8); Analyze trial exhibits and prepare courtroom list of stipulations and potential objections for exhibits (1.6); Analyze trial transcript regarding exhibit objections and admitted exhibits (1.6); | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 3023 | 5/18/2010 | Potter, Gregory | 2.9 | $ 170.00 | $ 493.00 | Code stipulations to exhibits into database (2.9) | |
| 3024 | 5/18/2010 | Walsh, E. Jeffrey | 2.9 | $ 585.00 | $ 1,696.50 | Revise opening statement | |
| 3025 | 5/18/2010 | Walsh, E. Jeffrey | 4.7 | $ 585.00 | $ 2,749.50 | Prepare for cross of J. Tuton, direct of K. Finley and C. Carpinteri | |
| 3026 | 5/18/2010 | Walsh, E. Jeffrey | 5.5 | $ 585.00 | $ 3,217.50 | 1st day of trial - voir dire, jury selection, opening statements, direct of J. Tuton | |
| 3027 | 5/19/2010 | Brunetti, Charlotte | 16.3 | $ 185.00 | $ 3,015.50 | Prepare and organize exhibits for trial; Set-up and test electronic trial presentation software and equipment; Attend trial; Present electronic exhibits and evidence; Coordinate list of exhibits identified for witnesses testifying with Deputy Clerk; Provide list of exhibits entered and update list of exhibits stipulated to or admitted during trial | BB |
| 3028 | 5/19/2010 | Gottlieb, Stacey F. | 14.3 | $ 445.00 | $ 6,363.50 | Prepare for trial (5.7); attend trial (8.5) | |
| 3029 | 5/19/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Prepare for and attend morning of trial; review and respond to emails; confer with C. Brunetti regarding trial and status of updating remaining notebooks with expert reports and additional exhibits. | BB |
| 3030 | 5/19/2010 | Hooper, Dana | 10.7 | $ 280.00 | $ 2,996.00 | Review and analyze ATS's interrogatory responses, Complaint, and deposition of A. Tuton regarding ATS's disclosed allegations related to Redflex's proposals in preparation for argument before Judge Martone regarding ATS's failure to disclose allegations concerning IACP logo (1.4); Review and analyze deposition transcript and 30(b)(6) deposition transcript of A. Draizin in relation to deposition exhibits utilized as trial exhibits in preparation for cross-examination of A. Draizin (2.9); Prepare direct examination outline and trial exhibits for A. Rosenberg (6.4) | |
| 3031 | 5/19/2010 | Mackey, Marian R. | 3.5 | $ 190.00 | $ 665.00 | Set up equipment for trial day two (1.5); Assist attorneys with witness preparations for upcoming interviews (2.0) | |
| 3032 | 5/19/2010 | Mandel, Robert A. | 12.0 | $ 475.00 | $ 5,700.00 | Second chair trial, counsel client representatives and prepare examinations | |
| 3033 | 5/19/2010 | Mitchler, Nathan | 3.9 | $ 250.00 | $ 975.00 | Collect and analyze trial exhibits for M. Asner (1.4); Collect and analyze trial exhibits for J. Hartman (1.2); Review trial transcript for testimony related to procurement procedure and decision making (1.3); | |
| 3034 | 5/19/2010 | Olson, Melaney | 12.0 | $ 50.00 | $ 600.00 | Locate cites for preparation materials | LDP |
| 3035 | 5/19/2010 | Walsh, E. Jeffrey | 1.4 | $ 585.00 | $ 819.00 | Prepare for examinations of J. Tuton and C. Carpinteri | |
| 3036 | 5/19/2010 | Walsh, E. Jeffrey | 3.2 | $ 585.00 | $ 1,872.00 | Prepare for examinations of A. Draizin and M. Keeling | |
| 3037 | 5/19/2010 | Walsh, E. Jeffrey | 8.4 | $ 585.00 | $ 4,914.00 | Represent client at 2nd day of trial | |
| 3038 | 5/20/2010 | Brunetti, Charlotte | 11.5 | $ 185.00 | $ 2,127.50 | Prepare and organize exhibits for trial; Set-up and test electronic trial presentation software and equipment; Attend trial; Present electronic exhibits and evidence; Coordinate list of exhibits identified for witnesses testifying with Deputy Clerk; Provide list of exhibits entered and update list of exhibits stipulated to or admitted during trial | BB |
| 3039 | 5/20/2010 | Gottlieb, Stacey F. | 13.7 | $ 445.00 | $ 6,096.50 | Prepare for trial (5.2); represent client at trial (8.5) | |
| 3040 | 5/20/2010 | Holt, Theresa C. | 5.6 | $ 100.00 | $ 560.00 | Review tasks and notes from trial of items to be completed; review emails; travel to court and assist with packing up the laptops and clearing out the courtroom for the weekend, at the request of the court; confer with S. Gottlieb regarding status of trial tasks; update notebooks with additional items | BB |
| 3041 | 5/20/2010 | Hooper, Dana | 1.5 | $ 280.00 | $ 420.00 | Analyze testimony and cross examination of J. Tuton related to jurisdiction proposals in developing direct examination for A. Rosenberg (1.1); Review issues related to preserving objections for potential appeal (.4) | |
| 3042 | 5/20/2010 | Mackey, Marian R. | 6.5 | $ 190.00 | $ 1,235.00 | Continue to assist attorneys with witness preparations for upcoming interviews (6.5) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 3043 | 5/20/2010 | Mandel, Robert A. | 9.0 | $ 475.00 | $ 4,275.00 | Second chair trial, counsel client representatives and prepare examinations | |
| 3044 | 5/20/2010 | Mitchler, Nathan | 4.4 | $ 250.00 | $ 1,100.00 | Prepare and analyze trial exhibit materials and transcript for preparation of M. Asner (1.1); Prepare and analyze trial exhibit materials and transcript for preparation of J. Hartman (0.7); Correspond with D. Beams regarding protective order (0.2); Correspond with P. Fisher regarding protective order (0.2); Review and analyze trial transcript regarding exhibit admissions and objections (1.3); Compile analysis of jurisdiction contracts, proposals, and RFPs for courtroom reference (0.9) | |
| 3045 | 5/20/2010 | Olson, Melaney | 4.0 | $ 50.00 | $ 200.00 | Create charts for preparation materials; remove eliminated exhibits from notebook copies | LDP |
| 3046 | 5/20/2010 | Walsh, E. Jeffrey | 1.8 | $ 585.00 | $ 1,053.00 | Prepare for examinations of C. Carpinteri, K. Finley and R. McColm | |
| 3047 | 5/20/2010 | Walsh, E. Jeffrey | 8.3 | $ 585.00 | $ 4,855.50 | Represent client at 3rd day of trial | |
| 3048 | 5/21/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Provide trial exhibits identified for review by witness Adrian Onea in preparation for trial; Review and identify additional trial exhibits for review by witness Adrian Onea in preparation for witness interview and trial; Provide instructions to Litigation Support for removing duplicate trial exhibit record in the Summation Production database; Provide instructions and updated exhibits to Litigation Support to import into the local version of Summation for review and identifying groups of exhibits for batch printing; Update replacement trial laptop with trial presentation software and trial exhibits for use at trial; Provide additional ATS financial spreadsheet to vendor for processing and import into electronic trial presentation software; Review Declarations from Jurisdictions on trial exhibit list to determine which ones contain attachments that need to be identified as alternative exhibits in order for opposing counsel to stipulate; Provide instructions for updating case notebooks; E-mail PDF versions of documents to witness Adrian Onea for review prior to travelling to Arizona | BB |
| 3049 | 5/21/2010 | Gottlieb, Stacey F. | 12.6 | $ 445.00 | $ 5,607.00 | Continue preparation for trial, including but not limited to preparation for examination of M. Asner, A. Draizin, L. Himmelstein, D. Beams and P. Fisher | BB |
| 3050 | 5/21/2010 | Holt, Theresa C. | 0.0 | $ 100.00 | $ - | Review and respond to team emails; confer with C. Brunetti regarding TrialDirector setup for replacement rental laptop and loading of information for trial; review exhibit list of admitted exhibits from court and confer with C. Brunetti regarding trial preparation tasks and status. | BB |
| 3051 | 5/21/2010 | Hooper, Dana | 2.1 | $ 280.00 | $ 588.00 | Compare and examine plaintiff's exhibits in evidence with defendant's version of trial exhibit in preparation for offering defendant's trial exhibits (.7); Review and analyze trial testimony in preparation for defense witnesses (1.4) | |
| 3052 | 5/21/2010 | Mackey, Marian R. | 4.3 | $ 190.00 | $ 817.00 | Continue to assist attorneys with witness preparations for upcoming interviews (4.3) | |
| 3053 | 5/21/2010 | Mandel, Robert A. | 5.2 | $ 475.00 | $ 2,470.00 | Prepare for second week of trial, including strategy analysis with J. Walsh (.8); and with J. Walsh and S. Gottlieb (1.5) and review of deposition of A. Tuton (1.5); and review of M. Asner's report (.5); and assignment to N. Mitchler regarding materiality standard (.5), and emails to and from A. Bunkse regarding witness appearances (.4) | |
| 3054 | 5/21/2010 | Mitchler, Nathan | 5.1 | $ 250.00 | $ 1,275.00 | Review trial transcript regarding exhibit admissions and analysis (2.1); Review trial transcript in preparation for witness preparation of Beams and Fisher (1.2); Prepare materials and analyze trial transcript for preparation of M. Asner (1.8) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 3055 | 5/21/2010 | Olson, Melaney | 5.0 | $ 50.00 | $ 250.00 | Add exhibits to notebook copies and descriptive slip sheets | LDP |
| 3056 | 5/21/2010 | Potter, Gregory | 5.1 | $ 170.00 | $ 867.00 | Code field in database containing names mentioned in documents transferred from Relativity database (3.4). Code exhibits which have been admitted in trial into database (.8). Run report of potential trial exhibits which have not been admitted and highlight duplicate exhibits which have been admitted (.9). | |
| 3057 | 5/21/2010 | Walsh, E. Jeffrey | 0.9 | $ 585.00 | $ 526.50 | Conference with R. Mandel and S. Gottlieb about trial strategy for 2nd week | |
| 3058 | 5/21/2010 | Walsh, E. Jeffrey | 1.0 | $ 585.00 | $ 585.00 | Review transcript of W. Kroske | |
| 3059 | 5/21/2010 | Walsh, E. Jeffrey | 1.1 | $ 585.00 | $ 643.50 | Conference with R. Mandel about witness order and facts to elicit from each witness | |
| 3060 | 5/21/2010 | Walsh, E. Jeffrey | 1.2 | $ 585.00 | $ 702.00 | Trial preparation; Review exhibits and testimony | |
| 3061 | 5/22/2010 | Gottlieb, Stacey F. | 7.2 | $ 445.00 | $ 3,204.00 | Continue trial preparation and drafting/revisions to witness outlines | |
| 3062 | 5/22/2010 | Mandel, Robert A. | 7.0 | $ 475.00 | $ 3,325.00 | Office analyses and research of FCC certifications of Multanova radars with S. Gottlieb (1.5); prepare emails to J. Walsh regarding FCC certifications (.3), regarding A. Tuton deposition (.3) and regarding Asner report (.3); preparing cross-examinations (4.6) | |
| 3063 | 5/22/2010 | Mitchler, Nathan | 3.5 | $ 250.00 | $ 875.00 | Research regarding jury instructions for willfulness (1.2); Research regarding jury instruction and likely deception standard (2.3) | |
| 3064 | 5/23/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Prepare and organize witness prep materials for Adrian Onea in preparation for trial; Prepare and organize direct examination materials for witness A. Tuton in preparation trial; Review trial transcripts for day 1 and day 2 for testimony of J. Tuton re false statements; Review electronic trial presentation software and tools for zone presentation options for use with Jurisdiction exhibits; Prepare and organize Plaintiff's exhibits with objections for review | BB |
| 3065 | 5/23/2010 | Gottlieb, Stacey F. | 6.7 | $ 445.00 | $ 2,981.50 | Continue trial preparation. | |
| 3066 | 5/23/2010 | Hooper, Dana | 3.1 | $ 280.00 | $ 868.00 | Review admitted plaintiff's trial exhibits in determination of offering defendant's equivalent exhibit needed during defense's case (1.3); Continue preparation of direct examination outline for A. Rosenberg (1.8) | |
| 3067 | 5/23/2010 | Mandel, Robert A. | 4.4 | $ 475.00 | $ 2,090.00 | Continue factual research regarding DRS-3 and FCC certification matters | |
| 3068 | 5/23/2010 | Mandel, Robert A. | 5.6 | $ 475.00 | $ 2,660.00 | Preparing cross examinations (4.7); emails to and from N. Mitchler regarding materiality research (.6); review emails from A. Bunkse and A. Onea (.3) | |
| 3069 | 5/23/2010 | Mitchler, Nathan | 6.8 | $ 250.00 | $ 1,700.00 | Research regarding materiality for motion for directed verdict (3.8); Write memorandum regarding standard for materiality for argument for directed verdict (3) | |
| 3070 | 5/23/2010 | Potter, Gregory | 7.5 | $ 170.00 | $ 1,275.00 | Code field in database containing names mentioned in documents transferred from Relativity database (1.4). Assist with witness preparation by collecting and organizing relevant witness documents (2.6). Review draft trial transcripts of J. Tuton testimony and highlight and annotate in LiveNote J. Tuton's mentions of Redflex allegedly false statements (3.5). | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 3071 | 5/24/2010 | Brunetti, Charlotte | 0.0 | $ 185.00 | $ - | Prepare and organize exhibits for trial; Request global replacement rights in the Summation local database to update multiple records identified for witness review in preparation for trial. Follow-up placement of ATS financial document for inclusion on trial exhibit list and prepare copies for marking with the court; Coordinate witness preparation materials; Update contact list and distribute to trial team members; Provide updated files to vendor for processing in preparation for import to electronic trial presentation software; Load Plaintiff's and Defendant's trial exhibits onto replacement trial laptop for use as backup at trial | BB |
| 3072 | 5/24/2010 | Gottlieb, Stacey F. | 0.0 | $ 445.00 | $ - | Meetings with A. Rosenberg, P. Fisher and L. Himmelstein re trial preparation; revise examination outlines and continue reviewing exhibits for selections re same; confer with N. Mitchler re additional stipulations and revised objection list | BB |
| 3073 | 5/24/2010 | Holt, Theresa C. | 12.8 | $ 100.00 | $ 1,280.00 | Confer with N. Mitchler regarding email to courtroom deputy; draft email and review with S. Gottlieb; review response and forward for comment; assist S. Gottlieb with witness preparation for A. Rosenberg; confer with M. Mackey and N. Mitchler regarding scheduled witness preparation and signing of protective orders; trial preparation. | BB |
| 3074 | 5/24/2010 | Hooper, Dana | 9.3 | $ 280.00 | $ 2,604.00 | Analyze potential impeachment exhibits and demonstrative exhibits for trial (.6); Analyze admitted trial exhibits in preparation for direct examination (.6); Prepare outline and review trial exhibits related to Bremerton for witness preparation session with P. Fisher (2.6); Conduct witness preparation for trial with P. Fisher (2.8); Prepare for trial witnesses, L. Himmelstein and A. Rosenberg (.8); Research FCC licensing related to Request for Proposal and other case law in preparation for cross examination of M. Keeling (1.5); Research Shamrock Towing case related to L. Himmelstein (.4) | |
| 3075 | 5/24/2010 | Mackey, Marian R. | 7.3 | $ 190.00 | $ 1,387.00 | Assist with witness trial preparations and notebook updates (7.3) | |
| 3076 | 5/24/2010 | Mandel, Robert A. | 8.5 | $ 475.00 | $ 4,037.50 | Office preparation session with J. Hartmann (1.5); office preparation session with L. Himmelstein and S. Gottlieb (1.0); office analyses throughout afternoon with S. Gottlieb, J. Walsh, N. Mitchler and D. Hooper (3.0); preparing examination outlines (3.0) | |
| 3077 | 5/24/2010 | Mitchler, Nathan | 8.4 | $ 250.00 | $ 2,100.00 | Prepare and analyze materials for J. Hartman trial testimony and prep session (2.3); Prepare and analyze materials for trial testimony of M. Asner (1.9); Meet with M. Asner to prepare for trial testimony (1.6); Call H. Hill regarding trial (0.3); Finalize document stipulations and analyze additional documents for use at trial (2.3) | |
| 3078 | 5/24/2010 | Olson, Melaney | 11.0 | $ 50.00 | $ 550.00 | Compare chronological order exhibits | LDP |
| 3079 | 5/24/2010 | Potter, Gregory | 6.2 | $ 170.00 | $ 1,054.00 | Review draft trial transcripts of J. Tuton testimony and highlight and annotate in LiveNote J. Tuton's mentions of Redflex allegedly false statements (1.4). Collect and organize annotations made on trial transcripts in LiveNote for attorney review (1.0). Update W. Kroske witness notebook (1.7). Search trial transcripts for mentions of city of Bremerton for attorney review (.5). Code new stipulations to exhibits into database (1.6). | |
| 3080 | 5/24/2010 | Walsh, E. Jeffrey | 1.1 | $ 585.00 | $ 643.50 | Prepare K. Finley for testimony | |
| 3081 | 5/24/2010 | Walsh, E. Jeffrey | 3.2 | $ 585.00 | $ 1,872.00 | Prepare A. Onea for testimony | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 3082 | 5/24/2010 | Walsh, E. Jeffrey | 8.8 | $ 585.00 | $ 5,148.00 | Prepare for 4th day of trial - examinations of K. Finley, A. Onea, S. Clarke and A. Draizin | |
| 3083 | 5/25/2010 | Brunetti, Charlotte | 15.7 | $ 185.00 | $ 2,904.50 | Prepare and organize exhibits for trial; Set-up and test electronic trial presentation software and equipment; Attend trial; Present electronic exhibits and evidence; Coordinate list of exhibits identified for witnesses testifying with Deputy Clerk; Provide list of exhibits entered and update list of exhibits stipulated to or admitted; Distribute draft hearing transcript to trial team; Load PowerPoint presentation provided by expert Stephen Clarke on trial laptop and distribute copy to opposing counsel | BB |
| 3084 | 5/25/2010 | Gottlieb, Stacey F. | 14.0 | $ 445.00 | $ 6,230.00 | Prepare for trial (5.5); attend trial (8.5) | |
| 3085 | 5/25/2010 | Holt, Theresa C. | 7.5 | $ 100.00 | $ 750.00 | Trial set up and attendance. | |
| 3086 | 5/25/2010 | Hooper, Dana | 7.6 | $ 280.00 | $ 2,128.00 | Analyze and prepare trial exhibits for direct examination of P. Fisher of Bremerton (1.1); Conduct arrangements for witnesses (.4); Analyze and prepare all trial exhibits, determine admission or objections, for direct examination of L. Himmelstein (6.1) | |
| 3087 | 5/25/2010 | Mackey, Marian R. | 1.5 | $ 190.00 | $ 285.00 | Continue to assist with witness trial preparations (1.5) | |
| 3088 | 5/25/2010 | Mandel, Robert A. | 10.0 | $ 475.00 | $ 4,750.00 | Second chair full trial day (5.5): prepare oral motion for judgment as a matter of law (1.2); argue motion for judgment as a matter of law (.5); telephone analysis of motion practice with A. Bunkse (.3); telephone analysis with FCC expert Jon Hartmann (.5); office analysis with procurement expert Michael Asner (1.0); post-trial day strategy session with team (.5); office analysis of witness withdrawal and sequencing with J. Walsh (.5) | |
| 3089 | 5/25/2010 | Mitchler, Nathan | 3.5 | $ 250.00 | $ 875.00 | Confer with M. Asner regarding trial testimony (1.3); Finalize materials for M. Asner and D. Beams testimony (1.1); Research regarding jury instructions for Lanham Act (1.1) | |
| 3090 | 5/25/2010 | Olson, Melaney | 4.5 | $ 50.00 | $ 225.00 | Trial preparation | LDP |
| 3091 | 5/25/2010 | Potter, Gregory | 1.2 | $ 170.00 | $ 204.00 | Code Redflex objections to admission of certain exhibits into document database (1.2). | |
| 3092 | 5/25/2010 | Walsh, E. Jeffrey | 1.1 | $ 585.00 | $ 643.50 | Prepare for A. Onea testimony | |
| 3093 | 5/25/2010 | Walsh, E. Jeffrey | 3.2 | $ 585.00 | $ 1,872.00 | Prepare for S. Clarke, M. Asner, W. Kroske and J. Hartman testimony | |
| 3094 | 5/25/2010 | Walsh, E. Jeffrey | 8.4 | $ 585.00 | $ 4,914.00 | 4th day of trial - testimony of K. Finley, A. Rosenberg, A. Draizin and A. Onea | |
| 3095 | 5/26/2010 | Brunetti, Charlotte | 9.6 | $ 185.00 | $ 1,776.00 | Prepare and organize exhibits for trial; Set-up and test electronic trial presentation software and equipment; Attend trial; Present electronic exhibits and evidence; Coordinate list of exhibits identified for witnesses testifying with Deputy Clerk; Update PowerPoint presentation provided by expert Stephen Clarke and provide updated slide to opposing counsel; Request updated list of exhibits stipulated to or admitted during trial from Deputy Clerk | B |
| 3096 | 5/26/2010 | Gottlieb, Stacey F. | 12.1 | $ 445.00 | $ 5,384.50 | Finalize preparation for testimony of L. Himmelstein and D. Beams (3.6); attend trial (8.5) | |
| 3097 | 5/26/2010 | Hooper, Dana | 12.6 | $ 280.00 | $ 3,528.00 | Review and analyze all of witness testimony from trial in preparation for closing argument (8.3); Research Lanham Act, unjust enrichment and tortious interference case law in relation to defendants' ability to move for attorneys' fees as prevailing party (4.3) | NLA |
| 3098 | 5/26/2010 | Keyes, Kristin Ichishta | 2.0 | $ 185.00 | $ 370.00 | Research Ninth Circuit case law regarding awarding of attorneys' fees with Lanham Act, tortious interference and unjust enrichment claims | NLA |
| 3099 | 5/26/2010 | Long, Frank G. | 6.5 | $ 400.00 | $ 2,600.00 | Attend trial, review jury instructions, outline comments to judge, argue objections to court | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 3100 | 5/26/2010 | Mackey, Marian R. | 9.5 | $ 190.00 | $ 1,805.00 | Attend end of day five trial and assist with closing (9.5) | |
| 3101 | 5/26/2010 | Mandel, Robert A. | 13.4 | $ 475.00 | $ 6,365.00 | Second chair trial for full trial day (5.5); preparation sessions with M. Asner, J. Hartmann (.7); settle jury instructions with F. Long in open court (1.0); team analysis of instruction and verdict form session with Judge (.5); team analysis of closing statement points (1.2); telephone and email communication with S. Clarke regarding proposed instruction 5.4 and prepare declaration and motion after reviewing relevant cases (4.0); review slides for closing statement (.5) | |
| 3102 | 5/26/2010 | Mitchler, Nathan | 1.1 | $ 250.00 | $ 275.00 | Testimony preparation with C. Beams (1.1) | |
| 3103 | 5/26/2010 | Mitchler, Nathan | 7.2 | $ 250.00 | $ 1,800.00 | Review trial transcript of K. Finley for preparation of closing argument (2.3); Review trial transcript of L. Himmelstein for closing argument (2.6); Research regarding standard for damages calculation and discount rate (2.3) | |
| 3104 | 5/26/2010 | Walsh, E. Jeffrey | 0.5 | $ 585.00 | $ 292.50 | Discussion regarding jury instructions | |
| 3105 | 5/26/2010 | Walsh, E. Jeffrey | 6.4 | $ 585.00 | $ 3,744.00 | Prepare for closing argument of trial | |
| 3106 | 5/26/2010 | Walsh, E. Jeffrey | 8.0 | $ 585.00 | $ 4,680.00 | 5th day of trial - testimony of L. Himmelstein, D. Beams, M. Asner, S. Clarke | |
| 3107 | 5/27/2010 | Brunetti, Charlotte | 10.1 | $ 185.00 | $ 1,868.50 | Prepare PowerPoint presentation of closing argument for trial; Set-up and test electronic trial presentation software and equipment; Attend trial; Present PowerPoint presentation during closing argument; Coordinate and return all trial exhibits, equipment and supplies to office including marked exhibits, judge's copy and courtroom working copy | BB |
| 3108 | 5/27/2010 | Gottlieb, Stacey F. | 5.3 | $ 445.00 | $ 2,358.50 | Attend trial and return for reading of verdict | |
| 3109 | 5/27/2010 | Mackey, Marian R. | 6.0 | $ 190.00 | $ 1,140.00 | Continue to assist with closing and attend trial day (8.0) | |
| 3110 | 5/27/2010 | Mandel, Robert A. | 6.1 | $ 475.00 | $ 2,897.50 | Second chair trial (4.8), receive verdict (.5); assist K. Finley and A. Bunkse in preparation of press release (.8). | |
| 3111 | 5/27/2010 | McGrath III, Dorn C. | 1.0 | $ 625.00 | $ 625.00 | Obtained recent GAO decision (Freedom Scientific) re FCC licensing issue and sent same to F. Long; Messages to/from F. Long re same. | BB |
| 3112 | 5/27/2010 | Walsh, E. Jeffrey | 0.5 | $ 585.00 | $ 292.50 | Take jury verdict | |
| 3113 | 5/27/2010 | Walsh, E. Jeffrey | 0.8 | $ 585.00 | $ 468.00 | Work with client to draft press release | |
| 3114 | 5/27/2010 | Walsh, E. Jeffrey | 4.8 | $ 585.00 | $ 2,808.00 | Present closing argument at trial | |
| 3115 | 5/28/2010 | Hooper, Dana | 1.4 | $ 280.00 | $ 392.00 | Research related to bill of costs and motion for attorneys' fees and strategize regarding same (.6); Research Lanham Act and attorneys' fees (.6); Review multiple jury verdicts on all claims (.2); | |
| 3116 | 5/28/2010 | Long, Frank G. | 0.9 | $ 400.00 | $ 360.00 | Review cases on recovery of attorneys fees | |
| 3117 | 5/28/2010 | Mandel, Robert A. | 0.7 | $ 475.00 | $ 332.50 | Review judgment and instruct D. Hooper, N. Mitchler and accounting regarding preparation of fee application and bill of costs | |
| 3118 | 5/28/2010 | Mandel, Robert A. | 0.8 | $ 475.00 | $ 380.00 | Review federal and local rules regarding fee applications and bills of cost | |
| 3119 | ~~5/28/2010~~ | ~~Olson, Melaney~~ | ~~0.0~~ | ~~$ 50.00~~ | $ - | ~~Paralegal Services Lee Davis & Assoc. Invoice 2865~~ | LDP |
| 3120 | 5/28/2010 | Walsh, E. Jeffrey | 0.6 | $ 585.00 | $ 351.00 | Conference with R. Mandel about preparation of a fee application | |
| 3121 | 5/30/2010 | Long, Frank G. | 2.4 | $ 400.00 | $ 960.00 | Review cases involving recovery of attorneys fees in Lanham Act false advertising matters where defendant is prevailing party and outline key elements of proof | |
| 3122 | 6/1/2010 | Hooper, Dana | 2.4 | $ 291.67 | $ 700.00 | Review discovery and disclosure statements related to lack of evidence by plaintiff to support standard for attorneys' fees (.7); Review Appellate Procedure Rule 4 regarding Appeal as of Right (.2); Continue researching standard for attorneys' fees for prevailing party in Lanham Act cases (.7); Strategize regarding application for attorneys' fees (.8) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 3123 | 6/1/2010 | Long, Frank G. | 3.3 | $ 400.00 | $ 1,320.00 | Further review of relevant case law and location of treatise analyses and sample filings in similar cases; discussion with J. Walsh and D. Hooper re motion for fees and related pleadings | B |
| 3124 | 6/1/2010 | Mackey, Marian R. | 2.7 | $ 190.00 | $ 513.00 | Obtain accounting records (2.7) | |
| 3125 | 6/1/2010 | Walsh, E. Jeffrey | 1.8 | $ 585.00 | $ 1,053.00 | Review case law on fee awards in Lanham Act cases | |
| 3126 | 6/1/2010 | Walsh, E. Jeffrey | 0.6 | $ 585.00 | $ 351.00 | Conference with F. Long and D. Hooper about recovery of fees | |
| 3127 | 6/2/2010 | Hooper, Dana | 0.4 | $ 280.00 | $ 112.00 | Continue strategizing regarding motion for attorneys' fees | |
| 3128 | 6/2/2010 | Mackey, Marian R. | 3.4 | $ 190.00 | $ 646.00 | Prepare fees and costs spreadsheets for Fee Application and submit to J. Walsh for review (3.0); Conference call with Redflex regarding cost billed directly (.4) | |
| 3129 | 6/2/2010 | Walsh, E. Jeffrey | 0.3 | $ 585.00 | $ 175.50 | Telephone conference with A. Bunkse about recovery of fees | |
| 3130 | 6/2/2010 | Walsh, E. Jeffrey | 1.6 | $ 585.00 | $ 936.00 | Work on fee application | |
| 3131 | 6/3/2010 | Hooper, Dana | 0.8 | $ 280.00 | $ 224.00 | Review issues related to Bill of Costs (.4); Review personnel to be included in affidavit in support of motion for attorneys' fees (.4) | |
| 3132 | 6/3/2010 | Mackey, Marian R. | 5.7 | $ 190.00 | $ 1,083.00 | Continue costs and draft Affidavit of J. Walsh (5.7) | |
| 3133 | 6/3/2010 | Walsh, E. Jeffrey | 0.3 | $ 585.00 | $ 175.50 | Telephone call with A. Bunkse about preparation of fee application and cost statement | |
| 3134 | 6/3/2010 | Walsh, E. Jeffrey | 0.1 | $ 585.00 | $ 58.50 | Emails S. Clarke about LECG fees for fee application | |
| 3135 | 6/3/2010 | Walsh, E. Jeffrey | 0.5 | $ 585.00 | $ 292.50 | Work on cost statement issues | |
| 3136 | 6/4/2010 | Hooper, Dana | 1.3 | $ 280.00 | $ 364.00 | Prepare motion for attorneys' fees and costs (.9); Review issues related to Bill of Costs and taxable versus non-taxable costs (.4) | |
| 3137 | 6/4/2010 | Mackey, Marian R. | 4.6 | $ 190.00 | $ 874.00 | Continue to draft Bill of Costs (4.6) | |
| 3138 | 6/4/2010 | Walsh, E. Jeffrey | 0.7 | $ 585.00 | $ 409.50 | Work on fee application and cost statement | |
| 3139 | 6/7/2010 | Hooper, Dana | 3.7 | $ 280.00 | $ 1,036.00 | Continue preparation of Motion for Attorneys' Fees and Costs (2.8); Analyze taxable and non-taxable costs for Bill of Costs and Motion for Attorneys' Fees and Non-Taxable Costs (.9) | |
| 3140 | 6/7/2010 | Mackey, Marian R. | 5.5 | $ 190.00 | $ 1,045.00 | Research files for invoices and back up to costs listed in nontaxable costs and index into spreadsheet; follow up with Teris regarding all invoices and compare to Redflex spreadsheet (5.5) | |
| 3141 | 6/7/2010 | Walsh, E. Jeffrey | 0.6 | $ 585.00 | $ 351.00 | Work on fee application issues | |
| 3142 | 6/8/2010 | Mackey, Marian R. | 0.0 | $ 190.00 | $ - | Contact vendors and request outstanding invoices or inclusion into fee application; revise fee application based upon J. Walsh input; Continue to update invoices into spreadsheet for submittal with Bill of Costs; contact accounting department for outstanding travel costs (8.0) | BB |
| 3143 | 6/8/2010 | Walsh, E. Jeffrey | 3.3 | $ 585.00 | $ 1,930.50 | Work on fee entries; Review fee entries | |
| 3144 | 6/8/2010 | Walsh, E. Jeffrey | 0.3 | $ 585.00 | $ 175.50 | Email with A. Bunkse, T. Dietrich for fee and cost application information | |
| 3145 | 6/8/2010 | Hooper, Dana | 1.8 | $ 280.00 | $ 504.00 | Draft Memorandum of Points and Authorities in support of motion for attorneys' fees | |
| 3146 | 6/9/2010 | Mackey, Marian R. | 7.6 | $ 190.00 | $ 1,444.00 | Prepare costs by category and arrange all invoices for same for submittal to J. Walsh for review; update cost and fees spreadsheets per J. Walsh review; follow up on invoice requests pertaining to witnesses (7.6) | BB |
| 3147 | 6/9/2010 | Hooper, Dana | 8.9 | $ 280.00 | $ 2,492.00 | Develop and draft arguments related to proving Redflex's eligibility and entitlement to attorneys' fees and costs pursuant to Ninth Circuit standard in preparation for Memorandum of Points and Authorities in support of motion for attorneys' fees and non-taxable costs (8.9) | |
| 3148 | 6/10/2010 | Jewell, Lindsay A. | 0.5 | $ 220.00 | $ 110.00 | Review issues regarding research into federal standard for award of reasonable attorneys' fees and costs (0.2); Research federal standard for award of reasonable attorneys' fees and costs (0.3) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 3149 | 6/10/2010 | Mackey, Marian R. | 5.7 | $ 190.00 | $ 1,083.00 | Revise Bill of Costs pleading to include all updates (1.1); Review incoming invoices from T. Johnson at Redflex and update spreadsheets (.9); Proof invoices and spreadsheets for inclusion as exhibits for Bill of Costs and Motion for Attorneys Fees (3.2) Calculate all costs and fees and submit totals to J. Walsh (.5) | |
| 3150 | 6/10/2010 | Olson, Melaney | 0.0 | $ 50.00 | | Paralegal Services Lee Davis & Assoc. Invoice 2880 | LDP |
| 3151 | 6/10/2010 | Hooper, Dana | 7.5 | $ 280.00 | $ 2,100.00 | Research Ninth Circuit standard for reasonableness for attorneys' fees and costs in preparation for memorandum in support of attorneys' fees (2.3); Draft Memorandum of Points and Authorities in support of motion for attorneys' fees and non-taxable costs (4.4); Review non-taxable and taxable costs (.8) | |
| 3152 | 6/10/2010 | Walsh, E. Jeffrey | 1.8 | $ 585.00 | $ 1,053.00 | Work on revisions to draft fee application | |
| 3153 | 6/11/2010 | Hooper, Dana | 2.3 | $ 280.00 | $ 644.00 | Review portions of Bill of Costs in preparation for filing (.5); Finalize and file Motion for Attorneys' Fees and Non-taxable Costs (.6); Revise Memorandum of Points and Authorities in Support of Motion for Attorneys' Fees and Costs (1.2) | |
| 3154 | 6/11/2010 | Mackey, Marian R. | 5.1 | $ 190.00 | $ 969.00 | Obtain remaining invoices and finalize Bill of Costs for filing and email submission to A. Bunkse (5.1) | |
| 3155 | 6/11/2010 | Gottlieb, Stacey F. | 4.3 | $ 445.00 | $ 1,913.50 | Review draft application for attorneys' fees from D. Hooper and begin drafting comments and revisions to same; begin supplemental legal research re grounds upon which Redflex may be entitled to claim attorneys fees under 15 USC 1117(a) | BB |
| 3156 | 6/14/2010 | Hooper, Dana | 6.5 | $ 280.00 | $ 1,820.00 | Compile factual support, including trial transcript excerpts, for Memorandum of Points and Authorities in support of Motion for Attorneys' Fees (.4); Research standards and definitions of groundless, unreasonable and vexatious pursuant to attorneys' fees under the Lanham Act, reasonableness of amount of attorneys' fees, and burden of proof in preparation for Memorandum of Points and Authorities (4.6); Analyze arguments in preparation for Memorandum of Points and Authorities (.4); Research history of Judge Martone's opinions related to motions for attorneys' fees under the Lanham Act (1.1) | |
| 3157 | 6/14/2010 | Mackey, Marian R. | 5.7 | $ 190.00 | $ 1,083.00 | Verify fees and costs with accounting department (.9); Review memorandum regarding fees and costs (.7); Review affidavit and prepare exhibits for same after final review (3.4); Prepare Bill of Costs and flag invoices for T. Dietrich that were missing from Redflex (.7) | |
| 3158 | 6/14/2010 | Gottlieb, Stacey F. | 9.8 | $ 445.00 | $ 4,361.00 | Revise and edit draft memorandum in support of motion for attorneys' fees; conduct additional legal research into interpretations of "exceptional" case standards for obtaining attorneys' fees on Lanham Act claims; draft supplement re same; confer with D. Hooper re additional theories to fortify arguments for same | BB |
| 3159 | 6/14/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Email to R. McClanahan about consultation concerning fee application | |
| 3160 | 6/15/2010 | Mackey, Marian R. | 0.5 | $ 190.00 | $ 95.00 | Search documents relative to request of C. Brunetti fees motion (.5) | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous

| | DATE | TIMEKEEPER | HOURS | RATE | AMOUNT | NARRATIVE | CODE |
|---|---|---|---|---|---|---|---|
| 3161 | 6/15/2010 | Hooper, Dana | 7.4 | $ 280.00 | $ 2,072.00 | Research Lanham Act fee provision for prevailing defendant, entitlement and eligibility of fees, and forum shopping argument to support Memorandum of Points and Authorities in Support of Motion for Attorneys' Fees (3.5); Continue preparation for Memorandum of Points and Authorities in Support of Motion for Attorneys' Fees (3.0); Draft Affidavit of E. Jeffrey Walsh in Support of Motion for Attorneys' Fees, including biographical and functional purposes of each attorney (.9) | |
| 3162 | 6/15/2010 | Walsh, E. Jeffrey | 4.6 | $ 585.00 | $ 2,691.00 | Work on memo supporting fee application | |
| 3163 | 6/15/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Emails with R. McClanahan about consultation about fee application | |
| 3164 | 6/16/2010 | Hooper, Dana | 3.7 | $ 280.00 | $ 1,036.00 | Research reasonableness of attorneys fees award for prevailing defendant, Lanham Act fee provision limitations, and exceptional standard in preparation for Memorandum of Points and Authorities in Support of Motion for Attorneys' Fees (1.1); Develop arguments related to expert fees, 30(b)(6) admissions, and bad faith standard in preparation for Memorandum of Points and Authorities in Support of Motion for Attorneys' Fees (.6); Continue preparation of Affidavit in Support of Memorandum and review and analyze fee and other billing reports (2.0) | |
| 3165 | 6/16/2010 | Walsh, E. Jeffrey | 0.2 | $ 585.00 | $ 117.00 | Review draft motion to continue | |
| 3166 | 6/16/2010 | Walsh, E. Jeffrey | 2.2 | $ 585.00 | $ 1,287.00 | Work on draft fee application | |
| 3167 | 6/16/2010 | Mackey, Marian R. | 2.0 | $ 190.00 | 380.00 | Discuss affidavit for J. Walsh and update fee rates and fee inclusions into proper categories (2.0) | |
| 3168 | 6/17/2010 | Hooper, Dana | 1.1 | $ 280.00 | 308.00 | Continue preparation of Affidavit of E. Jeffrey Walsh in support of Motion for Attorneys' Fees (.7); Prepare factual support for Memorandum of Points and Authorities (.4) | |
| 3169 | 6/18/2010 | Hooper, Dana | 1.7 | $ 280.00 | 476.00 | Continue preparation of Affidavit of E. Jeffrey Walsh in support of Motion for Attorneys' Fees and continue preparation of Memorandum of Points and Authorities | |
| 3170 | | **Grand Total** | =SUM(C2422:C3004) | | =SUM(E3:E3004) | | MC |
| 3171 | | | This column C starts adding the rows beginning with row 2,422, should be C3 that is why the number of hours is small. | | Formula is calculating the sum of numbers from Column E row 3 through Column E row 3004 which is correct | | |
| 3172 | **Original Total** | | 13,651.6 | | $ 3,753,687.50 | | |
| 3173 | No Charge and 1 hour over Bill | | | | $ (830.00) | | |
| 3174 | Block Billing  Deductions | | | | $ (317,730.61) | | |
| 3175 | Deduction from Amended Motion DKT. 346 | | | | $ (379,356.78) | | |
| 3176 | **Adjusted Grand Total** | | 12438.7 | | $ 3,055,770.11 | | |

NLA: Non-Lanham Act Claim
TS:  Time shown is less than time sought
BB:  Block billing

ID:  Insufficient Detail
LDP: Lee Davis paralegals
MISC: Miscellaneous